# Report - Inmates Grievance History Detail

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/25/2023 9:33:27 am CDT | Request ID | 655824 |
| Location | 618 - 626 | Kiosk | 618 - Middle |
| Assigned To | LT. Obermeyer | Kiosk ID | 4161 |
| Status | Resolved | Status Entered | 03/27/2023 04:27:17 am CDT |
| Status By | LT. Obermeyer | Classification | (no classification assigned) |

Grievance: i had a visit terminated 25 min early

Admin Notes

Notes to Inmate: video session was terminated and then restarted shortly after

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/30/2023 4:43:36 am CDT | Request ID | 657144 |
| Location | 618 - 626 | Kiosk | 618 - Middle |
| Assigned To | Medical MTA | Kiosk ID | 4161 |
| Status | Resolved Substantiated | Status Entered | 04/06/2023 02:05:33 pm CDT |
| Status By | Medical MTA | Classification | (no classification assigned) |

Grievance: i medically need contact solution for vision due to torn retina . there has been no solution in over a week - this is an emergancy for my vision

Admin Notes

Notes to Inmate

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 10/02/2023 2:24:36 pm CDT | Request ID | 707004 |
| Location | 309 - 275 | Kiosk | 309 Left |
| Assigned To | Kelly Wells | Kiosk ID | 9872 |
| Status | Resolved Substantiated | Status Entered | 10/10/2023 03:20:18 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

Grievance: judge andres ordered for me to be permitted to contact my attorney and has granted me bail as of 10/2/23. i have not been permitted to call my attorney john ballard or my bond agent. i have court on 10/3/23 and 10/6/23 in which case would be without counsel per court order to contact.

Admin Notes

Notes to Inmate: I WILL LET THE FLOOR SGT. KNOW YOU NEED A BOND CALL

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 10/06/2023 3:52:29 pm CDT | Request ID | 708124 |
| Location | 309 - 275 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 10/11/2023 06:59:24 am CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance: today friday oct 6th inmate kaiser in pod 309 cell 276 walked around during his rec time showing his anus and genitals. in addition he walked to my door along with other inmates screaming 'i am going to butt fuck you just like i do the captain'. given this threat of rape i am concered for my safety along with the other inmates the have been sexually victimized by inmate kiaser. please help remove this predator from pod 309. i would like to speak to my attorney immediatley to file a law suit.

Admin Notes

Notes to Inmate: This issue has been deemed not PREA related. Based off the evidence, your statement conflicted what was seen. Also, you may write your attorney since you are on disciplinary status. Threatening a lawsuit will not persuade me in anyway. -Sgt. Lindquist

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 10/07/2023 5:00:44 pm CDT | Request ID | 708313 |
| Location | 309 - 275 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 10/11/2023 06:59:36 am CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance: again today inmate kiaser screamed that he would rape me. kaiser said ' ill butt fuck ou and niggers'.please remove him for my safety is conerned

Admin Notes

Notes to Inmate: Duplicate. -Sgt. Lindquist

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 10/21/2023 2:01:58 pm CDT | Request ID | 712075 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Kelly Wells | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 10/31/2023 03:38:00 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | i need to call my attorney as soon as possible |
| Admin Notes | |
| Notes to Inmate | I AM SORRY I ONLY APPROVE BOND CALLS - YOU WILL HAVE TO CONTACT YOUR ATTORNEY ANOTHER WAY - YOU CAN WRITE THEM A LETTER OR IF YOU HAVE ACCESS TO THE KIOSK YOU CAN SEND THEM AN EMAIL OR TEXT |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 10/23/2023 7:02:33 pm CDT | Request ID | 712596 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Kelly Wells | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 10/31/2023 03:55:47 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | i need to move to transport to davidson county on november 7th. i missed my l8ast court date on 9/15. please allow me to call my attorney. |
| Admin Notes | |
| Notes to Inmate | IT IS THE RESPONSIBILITY OF DAVIDSON COUNTY TO COME GET YOU FOR THEIR COURT APPEARANCE |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 10/24/2023 12:16:49 pm CDT | Request ID | 712766 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Kelly Wells | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 10/31/2023 03:44:25 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | i missed court with judge kweller on 9/15. i need to be in davidson county 11/7/23 for court. i would like to call my attorney john ballard immediatly. |
| Admin Notes | |
| Notes to Inmate | I DO NOT APPROVE ATTORNEY CALLS - I CALLED DAVIDSON COUNTY AND THEY ADVISED YOU DO NOT HAVE A WARRANT WITH THEM. - SINCE YOU ARE ON LOCKDOWN FOR A RULE VIOLATION YOU DO NOT HAVE ACCESS TO THE PHONE BUT YOU CAN WRITE YOUR ATTORNEY A LETTER |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 11/01/2023 3:17:42 pm CDT | Request ID | 715109 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Kelly Wells | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 11/07/2023 04:17:17 am CST |
| Status By | Kelly Wells | Classification | (no classification assigned) |

Grievance: can i get my charge list please

Admin Notes:

Notes to Inmate: I WILL SEND YOU A LIST

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 11/07/2023 10:12:08 am CST | Request ID | 716607 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 11/10/2023 11:04:55 pm CST |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance: on november 7th moring inmate kaiser approached my cell with his genitals and anas unclothed screaming he would rape all inmates, officer wilson was a witness. i would like to call my attorney

Admin Notes:

Notes to Inmate: This incident was handled accordingly by the shift. Not PREA Related. -Sgt. Lindquist

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 11/09/2023 4:28:03 pm CST | Request ID | 717292 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Kelly Wells | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 11/14/2023 04:23:40 am CST |
| Status By | Kelly Wells | Classification | (no classification assigned) |

Grievance: maybi please get my charge sheet

Admin Notes:

Notes to Inmate: IT WAS SENT TO YOU

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 11/09/2023 4:30:18 pm CST | Request ID | 717293 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Grievance Grievances | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 11/16/2023 01:59:16 pm CST |
| Status By | Medical MTA | Classification | (no classification assigned) |

Grievance    may i please get my charge sheet

Admin Notes    WRONG PLACE

Notes to Inmate

---

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 11/13/2023 10:20:07 am CST | Request ID | 718113 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 11/22/2023 11:39:49 am CST |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance    inmate kaiser on november 13th approached my cell with genitals and anus bare screaming he would butt fuck me. this is the 3rd timebthis has occurred in the last month. i would like to call my attorney

Admin Notes    This has been deemed unsubstantiated, due to it being verbal. Inmate Kiser did not have pants on but his genitals were not present. Inmate Kiser never exposed his anus as Inmate Gordon claimed. -Sgt. Lindquist Inmate Kiser received disciplinary action for walking around the pod nude. He did stop in front of Inmate Gordon's cell, but did have pants covering his genitals. -Sgt. Lindquist

Notes to Inmate I will come speak with you in regards to your allegation sir. -Sgt. Lindquist

---

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 11/14/2023 3:11:58 pm CST | Request ID | 718606 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Medical MTA | Kiosk ID | 10222 |
| Status | Neutral | Status Entered | 11/16/2023 03:20:44 pm CST |
| Status By | Medical MTA | Classification | (no classification assigned) |

Grievance    i recentley had surgery and need an extra bed mat

Admin Notes

Notes to Inmate have you MD send me medical records

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 12/02/2023 1:47:30 pm CST | Request ID | 723704 |
| Location | 309 - 269 | Kiosk | 309 Left |
| Assigned To | LT. Obermeyer | Kiosk ID | 9872 |
| Status | Neutral | Status Entered | 12/04/2023 09:26:09 am CST |
| Status By | LT. Obermeyer | Classification | (no classification assigned) |

Grievance     i cant see my mail on my box

Admin Notes

Notes to Inmate thats because your account is blocked while in lockdown

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 12/11/2023 7:56:46 pm CST | Request ID | 726247 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Kelly Wells | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 12/15/2023 03:02:26 pm CST |
| Status By | Kelly Wells | Classification | (no classification assigned) |

Grievance     i would like to make a bond call after my bond was reduced

Admin Notes

Notes to Inmate I DO NOT SHOW YOUR BOND BEING REDUCED. YOUR BOND IS $206,000 -

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 12/20/2023 3:21:19 pm CST | Request ID | 728663 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Assignments Work | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 12/21/2023 03:59:32 pm CST |
| Status By | Assignments Work | Classification | (no classification assigned) |

Grievance     you gave me 7 days for my write up but on the box it shows 30 days

Admin Notes     Duplicate request. CK

Notes to Inmate

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 12/23/2023 5:19:22 pm CST | Request ID | 729466 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Sergeant Gray | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 12/27/2023 11:14:58 am CST |
| Status By | Sergeant Gray | Classification | (no classification assigned) |

Grievance: our foods has been delivered cold in 309 for the last month. can we please receive our food warm

Admin Notes

Notes to Inmate: Thanks for the information and concern. Staff Sergeant Gray

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 12/27/2023 11:08:27 am CST | Request ID | 730122 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 12/29/2023 03:41:09 pm CST |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance: inmate kaiser continues to throw urine on my cell and me during rec. i am in fear for my safety with the death threats kaiser has made to me, my wife and children. he continues to steal mail and contact my family. he exits the shower area showing his anus and penis fully bare

Admin Notes

Notes to Inmate: In regards to your PREA Allegation, this matter has been found substantiated. Also, as we discussed on 12/29/2023 I will be opening a separate investigation into the allegation of Inmate Kiser threatening and harassing your family sir. If you have any other concerns please feel free to reach out. Thank you. -Sgt. Lindquist

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 12/28/2023 5:54:58 pm CST | Request ID | 730511 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 12/29/2023 03:42:52 pm CST |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance: kaiser inmate in 309/276 pulled his penis out and pissed on inmate rocardo in 309/269 at 520pm on december 28th

Admin Notes

Notes to Inmate: This matter has been addressed. -Sgt. Lindquist

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
|---|---|---|---|
| Created | 01/03/2024 2:57:48 pm CST | Request ID | 732061 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Shift Alpha | Kiosk ID | 10222 |
| Status | Resolved | Status Entered | 01/05/2024 06:53:32 am CST |
| Status By | Shift Alpha | Classification | (no classification assigned) |

Grievance: i spoke with deputy lawerence and would like to move to 305 for safety after my wife, children, and myself have received death threats and threats of violence..

Admin Notes: I spoke with Gordan, he claims that Inmate Kiser has threatened him personally and believes that Kiser called Gordons wife and made threats to her as well. This is more of a keep separate issue, not a PC issue.

Notes to Inmate: This matter will be addressed. CL

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
|---|---|---|---|
| Created | 01/05/2024 9:51:59 am CST | Request ID | 732605 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Sergeant Gray | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 01/08/2024 01:06:44 pm CST |
| Status By | Sergeant Gray | Classification | (no classification assigned) |

Grievance: i am in great need to file a police report with the williamson county sheriffs department and franklin pd.

Admin Notes:

Notes to Inmate: This was reported and forwarded. Staff Sergeant Gray

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
|---|---|---|---|
| Created | 01/08/2024 8:12:55 am CST | Request ID | 733237 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 01/10/2024 09:25:50 am CST |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance: please provide a copy of the police report i filed on jan 5th and the name of the detective in CID you are working with. thank you

Admin Notes:

Notes to Inmate: Duplicate message. Responded to your other grievance. -Sgt. Lindquist

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 01/09/2024 11:52:54 am CST | Request ID | 733591 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 01/10/2024 08:54:51 am CST |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance — please provide a copy of the police report and the detectives name you are working wih

Admin Notes

Notes to Inmate — This is not a police report. This matter has been documented on my end and will be sent to Lt. Sanders with the WCSO. She will handle the matter and get it to the appropriate party sir. I will not be providing you with my report at this time. -Sgt. Lindquist

---

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 01/12/2024 1:21:38 pm CST | Request ID | 734470 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | DBoard Classifications | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 01/17/2024 12:16:28 pm CST |
| Status By | Kelly Wells | Classification | (no classification assigned) |

Grievance — i am requesting a half time cut of my 60 day lockdown

Admin Notes

Notes to Inmate — I AM SORRY BUT THAT IS NOT HOW IT WORKS

---

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 01/20/2024 7:56:53 am CST | Request ID | 736436 |
| Location | 309 - 269 | Kiosk | 309 Left |
| Assigned To | Medical MTA | Kiosk ID | 9872 |
| Status | Resolved Unsubstantiated | Status Entered | 01/22/2024 07:58:36 am CST |
| Status By | Medical MTA | Classification | (no classification assigned) |

Grievance — i need a small screw driver to fix my glasses

Admin Notes

Notes to Inmate — We do not have one in medical.

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 01/22/2024 2:41:16 pm CST | Request ID | 736963 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Shift Bravo | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 01/26/2024 01:58:11 am CST |
| Status By | Shift Bravo | Classification | (no classification assigned) |

Grievance: it has been 22 days since 309 has been given razors. please address this issue with night shift

Admin Notes:

Notes to Inmate: Sir, last time my shift pass razors on Pod 309 was on Saturday January 20. - Sgt Martinez

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 01/24/2024 3:05:29 pm CST | Request ID | 737586 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Shift Alpha | Kiosk ID | 10222 |
| Status | Resolved | Status Entered | 01/29/2024 11:09:41 am CST |
| Status By | Shift Alpha | Classification | (no classification assigned) |

Grievance: inmate hamilton continues to make threats to rape my wife and children. on jan 23 and 24 inmate hamilton threw urine on my cell door

Admin Notes: Please look into this. -Sgt. Lindquist

Notes to Inmate: I will look into this. MC

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 01/28/2024 2:29:33 pm CST | Request ID | 738626 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 01/30/2024 07:31:54 am CST |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance: i met with officer norman on 1/28/24 to file a omplaint of extorsion against inmate stevens for demanding money and sexusl acts or he and inmate hamilton would kid nap my children. on 1/27/24 officer lopez intercepted a letter from inmate stevens that was written with my home address.

Admin Notes:

Notes to Inmate: In regards to your complaint against Inmate Stevens. I have declared this matter to not be PREA related. I have investigated your claims and you will remain in your current housing location. I also recommend that you do not give your home address and/or wife's personal information out to other inmates. Your information will only remain confidential if it stays with you. -Sgt. Lindquist

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 02/04/2024 7:13:32 pm CST | Request ID | 740664 |
| Location | 305 - 355 | Kiosk | 305 Left |
| Assigned To | Captain Youker | Kiosk ID | 9868 |
| Status | Resolved Unsubstantiated | Status Entered | 02/10/2024 12:45:23 pm CST |
| Status By | Captain Youker | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | can we please be given vitamins back on commissary? i have bilanary dysconeysia and on a special diet. due to my medical condition i am not able to eat certain foods which requires vitamins to supplement my diet. |
| Admin Notes | |
| Notes to Inmate | Mr. Gordon, vitamins are not permitted on commissary due to security reasons. If this is something that you need medically, you will need to submit a sick call and get it from medical. -Capt. C. Youker- |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 02/10/2024 8:09:18 am CST | Request ID | 742207 |
| Location | 305 - 355 | Kiosk | 305 Left |
| Assigned To | Captain Youker | Kiosk ID | 9868 |
| Status | Denied | Status Entered | 03/04/2024 07:14:26 am CST |
| Status By | Captain Youker | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | my bowl was never brought over when moved to 305. i need to order a new bowl but the commissary will not allow. please advise |
| Admin Notes | |
| Notes to Inmate | No response from Inmate since 2/27/2024. Closing out grievance. -Capt. C. Youker- |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 02/14/2024 7:43:22 am CST | Request ID | 743105 |
| Location | 305 - 355 | Kiosk | 305 Left |
| Assigned To | m MailRoom | Kiosk ID | 9868 |
| Status | Resolved Substantiated | Status Entered | 02/16/2024 11:29:37 am CST |
| Status By | m MailRoom | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | mail from 11/30/23 and 10/26/23 please print and bring to 305/335. thank you for your help |
| Admin Notes | |
| Notes to Inmate | Mr. Gordon, I will get copies of those letters for you. JC |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 02/15/2024 7:45:49 am CST | Request ID | 743378 |
| Location | 305 - 355 | Kiosk | 305 Left |
| Assigned To | Kelly Wells | Kiosk ID | 9868 |
| Status | Resolved Substantiated | Status Entered | 02/20/2024 03:14:29 am CST |
| Status By | Kelly Wells | Classification | (no classification assigned) |

Grievance: can you please print my charge sheet and days served

Admin Notes

Notes to Inmate: I WILL SEND YOU A CHARGE HISTORY

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 02/16/2024 10:01:48 am CST | Request ID | 743702 |
| Location | 309 - 275 | Kiosk | 309 Right |
| Assigned To | Shift Alpha | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 02/16/2024 04:47:47 pm CST |
| Status By | Shift Alpha | Classification | (no classification assigned) |

Grievance: please print my charge sheet with my days served. thank you

Admin Notes

Notes to Inmate: This is not a grievance. CL

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 02/19/2024 6:40:29 pm CST | Request ID | 744447 |
| Location | 309 - 275 | Kiosk | 309 Right |
| Assigned To | m MailRoom | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 02/20/2024 10:32:17 am CST |
| Status By | m MailRoom | Classification | (no classification assigned) |

Grievance: i have 4 photos i need printed that are on the box. please print them when you have time before 2/26/24. please let me know if you have questions. thank you for your assistance. have a great day - gordon

Admin Notes

Notes to Inmate: Mr. Gordon, what photos are you referring too? If those photo's were sent through text messages or emails, I will not be able to print those off for you. If the pictures where physical photo's sent into the jail, you should received a copy of those photo's. JC

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 02/20/2024 12:23:52 pm CST | Request ID | 744624 |
| Location | 309 - 275 | Kiosk | 309 Right |
| Assigned To | Sergeant Gray | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 02/21/2024 09:40:42 am CST |
| Status By | Sergeant Gray | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | i have 4 photos that were sent via text i would like printed. deputy hollister assured me this was possible. i am willing to pay if needed. i would like to rceive these photos before 2/26/24. i appreciate your assistance. thank you. -- gordon |
| Admin Notes | |
| Notes to Inmate | I will only print them if it is considered legal material. Staff Sergeant Gray |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 02/21/2024 6:02:26 pm CST | Request ID | 745009 |
| Location | 309 - 275 | Kiosk | 309 Right |
| Assigned To | Sergeant Gray | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 02/26/2024 01:18:13 pm CST |
| Status By | Sergeant Gray | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | sgt gray the 4 photos will be used as evidence in my 2/27/24 hearing. please do come speak with me if you have questions. thank you for your help. |
| Admin Notes | |
| Notes to Inmate | Okay, what photos do you need? Please provide me with the dates and who they are from so I can find them. Staff Sergeant Gray |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 02/22/2024 3:24:14 pm CST | Request ID | 745310 |
| Location | 309 - 275 | Kiosk | 309 Right |
| Assigned To | Medical MTA | Kiosk ID | 10222 |
| Status | Neutral | Status Entered | 02/23/2024 04:17:44 pm CST |
| Status By | Medical MTA | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | can i please be given an antibiotic for the same issue as in the past. |
| Admin Notes | This is not a grievance, this is a sick call. You will need to submit the request under the medical tab. You will also need to specifically state what your symptoms are and why you think you need an antibiotic. This grievance is being closed |
| Notes to Inmate | |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 02/23/2024 5:11:20 pm CST | Request ID | 745672 |
| Location | 309 - 275 | Kiosk | 309 Left |
| Assigned To | Sergeant Gray | Kiosk ID | 9872 |
| Status | Resolved Substantiated | Status Entered | 02/26/2024 01:18:51 pm CST |
| Status By | Sergeant Gray | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | i have court on 2/27/24 and have 4 photos in my text messeges i need printed to use as evidence. there are only 4 total photos to choose from on my account. i will pay any fee required. please provide by monday 2/26/24. thank you for your assistance. |
| Admin Notes | |
| Notes to Inmate | Duplicate |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 02/25/2024 8:40:53 pm CST | Request ID | 746044 |
| Location | 309 - 275 | Kiosk | 309 Right |
| Assigned To | Sergeant Gray | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 02/26/2024 01:19:52 pm CST |
| Status By | Sergeant Gray | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | i have 4 photos i need printed prior to court on 2/27. i also have a motion i need copies of please sir. thank you for your help. |
| Admin Notes | |
| Notes to Inmate | Duplicate |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 02/27/2024 9:22:14 pm CST | Request ID | 746654 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Sergeant Gray | Kiosk ID | 9860 |
| Status | Resolved Substantiated | Status Entered | 03/01/2024 01:39:18 pm CST |
| Status By | Sergeant Gray | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | please print the messages from kathryn gordon vineprintcreations@gmail.com on 9/9, 9/13, 9/20, 9/22. also from 931.797.8811 on 9/8/23. thank you for your help |
| Admin Notes | |
| Notes to Inmate | Unfortunately, effective immediately, we are not allowed to print messages or pictures without a request from your attorney. If you are a pro se, I will need the case information to verify before printing. I apologize about the confusion. Staff Sergeant Gray |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 02/29/2024 4:25:30 am CST | Request ID | 747030 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Sergeant Gray | Kiosk ID | 9860 |
| Status | Resolved Unsubstantiated | Status Entered | 02/29/2024 04:46:57 pm CST |
| Status By | Captain Youker | Classification | (no classification assigned) |

**Grievance**

good morning sgt gray - my order of protection case number is 23-cv-52319 before judge johnson. to make this a simple one time request please provide all inbound and outbound text, photos, and emails in my kiosk account from 9/1/23-9/30/23. in addition please provide a copy of all scanned mail on the dates 10/20/23-10/31/23 and 11/20/23-11/30/23. thank you for your assistance. have a good day.

**Admin Notes**

**Notes to Inmate**

Sir, according to the county court website, you are assigned an attorney to this case. Cherie Cash-Kristinus. Anything needed for this case needs to be requested (Subpoenaed) through her. -Capt. C. Youker -

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/01/2024 9:22:02 am CST | Request ID | 747347 |
| Location | 633 - 636 | Kiosk | 633 Middle |
| Assigned To | Captain Youker | Kiosk ID | 10365 |
| Status | Resolved Unsubstantiated | Status Entered | 03/04/2024 07:48:44 am CST |
| Status By | Captain Youker | Classification | (no classification assigned) |

**Grievance**

please email cherie cash and simply ask her if she represents me in the order of protection case ccash@cashfamilylaw.com. the only other way is if you and i go to court on this which seems a bit excessive considering the topic is printing documents. please let me know how you would to proceed with next steps. have a great weekend and i look foward to your timely reply.

**Admin Notes**

**Notes to Inmate**

As I have already explained, you have an attorney assigned to this case. You can have her request these items via subpoena. -Capt. C. Youker-

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/02/2024 10:53:45 am CST | Request ID | 747594 |
| Location | 633 - 636 | Kiosk | 633 Middle |
| Assigned To | Commissary Office | Kiosk ID | 10365 |
| Status | Resolved Substantiated | Status Entered | 03/02/2024 04:33:56 pm CST |
| Status By | Commissary Office | Classification | (no classification assigned) |

Grievance: i accidently placed an order today. may i please cancel the order totalling $ 87.01

Admin Notes

Notes to Inmate: This is not a grievable matter and should have been sent as a Request. As you sent this message right after placing the order, I made a one-time exception and cancelled it.

---

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/06/2024 8:16:46 am CST | Request ID | 748453 |
| Location | 633 - 636 | Kiosk | 633 Middle |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10365 |
| Status | Resolved Substantiated | Status Entered | 03/06/2024 08:27:08 am CST |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance: kiosk in 633 is down

Admin Notes

Notes to Inmate: I will take care of this when I am available. Thank you for letting me know. -Sgt. Lindquist

---

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/07/2024 10:15:08 am CST | Request ID | 748810 |
| Location | 633 - 636 | Kiosk | 633 Middle |
| Assigned To | Shift Alpha | Kiosk ID | 10365 |
| Status | Resolved Unsubstantiated | Status Entered | 03/08/2024 11:24:47 am CST |
| Status By | Shift Alpha | Classification | (no classification assigned) |

Grievance: i need to make 5 copies of legal documents today. please advise. thank you.

Admin Notes

Notes to Inmate: i will get with you this afternoon Sir. - Sgt Martinez

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/11/2024 10:10:26 am CDT | Request ID | 749819 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Kitchen Supervisor | Kiosk ID | 9860 |
| Status | Resolved Substantiated | Status Entered | 03/18/2024 04:08:47 am CDT |
| Status By | Kitchen Supervisor | Classification | (no classification assigned) |

Grievance: due to medical reasons i am on a special diet. in the past few weeks i have consistantly received cake, sweets, and other foods as a side instead of fruit. may i please receive fruit again during my meals instead of dairy products. thank you and have a good day.

Admin Notes

Notes to Inmate: Ok, yes I have you as a No Dairy and will look into this issue for you. CR

---

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/12/2024 4:29:31 pm CDT | Request ID | 750247 |
| Location | 633 - 636 | Kiosk | 633 Middle |
| Assigned To | Shift Alpha | Kiosk ID | 10365 |
| Status | Resolved | Status Entered | 03/25/2024 06:52:57 am CDT |
| Status By | Shift Alpha | Classification | (no classification assigned) |

Grievance: i had a number of books mailed in while i was in the hole for 6 months. is it possible to have those dropped off in pod 633 to read? thank you for the assistance and have a great day.

Admin Notes

Notes to Inmate: I will check with the appropriate people. It is possible that they were either sent back or placed in your property. If this is the case, you may not receive them. MC

---

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/13/2024 7:50:46 pm CDT | Request ID | 750614 |
| Location | 633 - 636 | Kiosk | 633 Middle |
| Assigned To | Shift Alpha | Kiosk ID | 10365 |
| Status | Resolved Unsubstantiated | Status Entered | 03/15/2024 03:32:37 pm CDT |
| Status By | Shift Alpha | Classification | (no classification assigned) |

Grievance: May I please have 5 copies made for legal papers. thank you and havea good day.

Admin Notes

Notes to Inmate: This is not a grievance. CL

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/15/2024 2:08:12 pm CDT | Request ID | 751141 |
| Location | 633 - 636 | Kiosk | 633 Middle |
| Assigned To | m MailRoom | Kiosk ID | 10365 |
| Status | Resolved Substantiated | Status Entered | 03/18/2024 08:04:07 am CDT |
| Status By | m MailRoom | Classification | (no classification assigned) |

**Grievance** please print mail from 11/30/23 and 10/26/23. thank you.

**Admin Notes**

**Notes to Inmate** Mr. Gordon, these letters have been printed off, and you should have received these letters while you were on disciplinary lockdown. jc

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/16/2024 8:30:35 pm CDT | Request ID | 751441 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Shift Alpha | Kiosk ID | 9860 |
| Status | Resolved Substantiated | Status Entered | 03/18/2024 01:48:20 pm CDT |
| Status By | Shift Alpha | Classification | (no classification assigned) |

**Grievance** my request continue to be ignored to make needed copies for legal work. please advise.

**Admin Notes** Please have someone take care of this. He needs to be charged on the kiosk with the Commissary Transfer Authorization Form if it is legitimate legal paperwork. This is a task deputies can take care of. -Sgt. Lindquist

**Notes to Inmate** This will be taken care of today. MC

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/18/2024 9:23:58 am CDT | Request ID | 751771 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | DBoard Classifications | Kiosk ID | 9860 |
| Status | Resolved | Status Entered | 03/20/2024 09:21:03 am CDT |
| Status By | DBoard Classifications | Classification | (no classification assigned) |

**Grievance** yes i did receive these letters but they are now in evidence. that said, im requesting a copy to use an exhibit in a legal motion. please allow me to follow court procedures sir. have a good day.

**Admin Notes**

**Notes to Inmate** Okay. -Karaczewski

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/20/2024 11:23:00 am CDT | Request ID | 752379 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Assignments Work | Kiosk ID | 9860 |
| Status | Resolved Substantiated | Status Entered | 03/21/2024 09:31:16 am CDT |
| Status By | Assignments Work | Classification | (no classification assigned) |

**Grievance**  thank you. the dates are 11/30 and 10/26

**Admin Notes**

**Notes to Inmate** Got it. -Karaczewski

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/21/2024 8:04:38 am CDT | Request ID | 752616 |
| Location | 633 - 636 | Kiosk | 633 Middle |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10365 |
| Status | Resolved | Status Entered | 03/25/2024 07:32:49 am CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

**Grievance** hi sgt lindquist - i have spoken with my attorney and would like to file a formal criminal complaint per 34 USC 303 against inmate kiaser. i am requesting to speak with a member of the franklin police department inregards to the substantiated PREA compliant i filed in december 2023 of sexaul abuse when inmate kiaser threw his urine that landed on my genitals area, face, mouth and also on inmate riveria. please help me file this report since you have been so kind and professional during this traumatic event that has caused great mental suffering and PTSD. if you could also coordinate a therapist or counselor with the state that i could speak with to assist me in coping with being a victim of sexual assault it would be greatly appreciated.

**Admin Notes** Currently conversing with our DA's Office. -Sgt. Lindquist

**Notes to Inmate** I am looking into this matter and will speak with you once I have a definitive answer on this. -Sgt. Lindquist

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/22/2024 8:25:29 pm CDT | Request ID | 753068 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Shift Alpha | Kiosk ID | 9860 |
| Status | Resolved | Status Entered | 03/25/2024 12:19:48 pm CDT |
| Status By | Shift Alpha | Classification | (no classification assigned) |

**Grievance:** the older bald african american man housed in 640/633 continues to make threats that he will fight and kill other inmates if he does not get to view his chosen tv channel. these threats are causing major issues within the pod and he needs to be moved to de-escalate the situation.

**Admin Notes**

**Notes to Inmate:** Duplicate. CL

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/23/2024 8:39:59 am CDT | Request ID | 753127 |
| Location | 633 - 636 | Kiosk | 633 Middle |
| Assigned To | Commissary Office | Kiosk ID | 10365 |
| Status | Resolved Substantiated | Status Entered | 03/23/2024 11:46:08 am CDT |
| Status By | Commissary Office | Classification | (no classification assigned) |

**Grievance:** captain - for 1 month the large envelopes have been out of stock. i have a need to communicate with the courts and my attorneys. i feel this is hindering my rights to communicate via with my legal counsel. may i please request 2 large envelopes and deduct the price from my account. any help resolving this matter is greatly appreciated. have a good day.

**Admin Notes**

**Notes to Inmate:** This is being answered by Commissary Office. Had you brought this to our attention at any point, I would have been glad to check into it. We are not out of envelopes but numbers in inventory system were off. This was fixed immediately after I read this grievance as it was the first I was notified of the issue. Since most recent sales of these show as 3/3/24, it has been nearly three weeks, not a month. Commissary has no intent to violate anyone's rights and is always glad to check into anything a customer inquires about.

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/25/2024 10:33:04 am CDT | Request ID | 753500 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Inmate Resources | Kiosk ID | 9860 |
| Status | Resolved Substantiated | Status Entered | 04/01/2024 12:24:29 pm CDT |
| Status By | Inmate Resources | Classification | (no classification assigned) |

**Grievance**

hi captain youker, i have a rather large packet i need to make copies of and mail. can you please assist me in making the copies and weighing the package for postage. thank you in advance. have a great day.

**Admin Notes**

**Notes to Inmate**

you will need to speak to the deputies about making the copies you will be charged 10 cent a copy. TP

---

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/25/2024 4:20:40 pm CDT | Request ID | 753619 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 9860 |
| Status | Resolved Unsubstantiated | Status Entered | 03/26/2024 06:52:20 am CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

**Grievance**

i continue to ask the floor staff to make copies and continue to be denied access to make the required photo copies required to follow the rules of civil and criminal procedure here in williamson county courts. can someone please priortize this request as deadlines are crucial to successful litigation. have a good day and i look forward to hearing from someone soon.

**Admin Notes**

**Notes to Inmate**

This is not an ADA Claim. This is a directive to not wrongfully classify your grievance. -Sgt. Lindquist

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/27/2024 8:58:24 am CDT | Request ID | 754109 |
| Location | 633 - 636 | Kiosk | 633 Middle |
| Assigned To | Shift Alpha | Kiosk ID | 10365 |
| Status | Resolved Unsubstantiated | Status Entered | 04/02/2024 03:12:22 pm CDT |
| Status By | Shift Alpha | Classification | (no classification assigned) |

Grievance: sgt gray - i continue to ask floor staff each day to make copies for legal work to no avail. may i please request that you provide assistance in obtaining access to make copies. thank you and have a good day.

Admin Notes

Notes to Inmate: If you need anything just ask Sir -Sgt Martinez

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/01/2024 11:09:36 am CDT | Request ID | 755467 |
| Location | 633 - 636 | Kiosk | 633 Middle |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10365 |
| Status | Neutral | Status Entered | 04/02/2024 02:30:10 am CDT |
| Status By | LT. Obermeyer | Classification | (no classification assigned) |

Grievance: can you please provide assistance per my request?

Admin Notes

Notes to Inmate: your request for copies has been forwarded to the day shift supervisor to be addressed

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/02/2024 10:42:29 am CDT | Request ID | 755828 |
| Location | 633 - 636 | Kiosk | 633 Middle |
| Assigned To | Inmate Resources | Kiosk ID | 10365 |
| Status | Resolved Substantiated | Status Entered | 04/04/2024 10:29:13 am CDT |
| Status By | Inmate Resources | Classification | (no classification assigned) |

Grievance: I need a document notarized and your signature. it is a legal document. please priortize this request. have a good day. thank you.

Admin Notes

Notes to Inmate: I have explained to you that if the paperwork doesn't say it needs to be notarized then it doesn't. I will speak with you.

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/03/2024 11:34:35 am CDT | Request ID | 756145 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Sergeant Gray | Kiosk ID | 9860 |
| Status | Resolved Substantiated | Status Entered | 04/10/2024 11:53:19 am CDT |
| Status By | Sergeant Gray | Classification | (no classification assigned) |

Grievance: i am worried about the safety of inmate thompson in 633/642 after being extorted by inmate elliott. please help stop this situation for inmate thompson being extorted for drugs and food. i really dont want fentnayl in our pod for risk of exposure to the substance.

Admin Notes: Marked Hidden, until further investigation. Staff Sergeant Gray

Notes to Inmate

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/03/2024 3:15:17 pm CDT | Request ID | 756224 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Medical MTA | Kiosk ID | 9860 |
| Status | Resolved Unsubstantiated | Status Entered | 04/08/2024 12:00:20 pm CDT |
| Status By | Medical MTA | Classification | (no classification assigned) |

Grievance: i have asked for weeks to get my motion notarized. can you please assist me today?

Admin Notes: R. Trimble RN

Notes to Inmate: Please refer to custody. Medical does not assist with this.

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/04/2024 10:34:00 am CDT | Request ID | 756447 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Captain Youker | Kiosk ID | 9860 |
| Status | Resolved Substantiated | Status Entered | 04/04/2024 10:48:31 am CDT |
| Status By | Commissary Office | Classification | (no classification assigned) |

Grievance: captain - i need your signature on an IFP application as the executor of the jails account.

Admin Notes

Notes to Inmate

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/05/2024 8:19:02 am CDT | Request ID | 756738 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Captain Youker | Kiosk ID | 9860 |
| Status | Resolved | Status Entered | 04/11/2024 10:30:10 am CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | captain - i submitted papers to deputy paramore and corpral johnson on monday that require your signature. can you please confirm you have received the papers. i need to submit these papers soon. thank you for your time. have a great weekend |
| Admin Notes | |
| Notes to Inmate | Sir, I have signed and provided all the information that I know to be correct. Ms. Payne should have delivered them to you. -Capt. C. Youker- |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/06/2024 7:07:30 pm CDT | Request ID | 757127 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Shift Alpha | Kiosk ID | 9860 |
| Status | Resolved Unsubstantiated | Status Entered | 04/11/2024 06:16:36 am CDT |
| Status By | Shift Alpha | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | inmate robert cale thompson is being extorted by inmate elliott - inmate elliott is making threats to harm |
| Admin Notes | |
| Notes to Inmate | This issue has been taking care of. Inmate Elliot is out of the pod. - Sgt Martinez |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/08/2024 10:39:55 am CDT | Request ID | 757433 |
| Location | 633 - 636 | Kiosk | 633 Middle |
| Assigned To | Shift Alpha | Kiosk ID | 10365 |
| Status | Resolved | Status Entered | 04/11/2024 07:27:57 am CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | i submitted paperwork to corpral johnson 7 days ago to verify my account required for an IFP application. i need a sgt to handle this as i have never received this back |
| Admin Notes | FWD to Sergeant Lockhart Forwarded to you sir, due to Cpl. Johnson overseeing C-Shift. -Sgt. Lindquist |
| Notes to Inmate | Sir, are you referring to your account balance summery. I completed that the other day and gave back to Ms. Payne. She should have gotten it back to you. Please let me know. -Capt. C. Youker- |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/09/2024 1:37:30 pm CDT | Request ID | 757753 |
| Location | 633 - 636 | Kiosk | 633 Middle |
| Assigned To | Captain Youker | Kiosk ID | 10365 |
| Status | Resolved | Status Entered | 04/26/2024 01:53:21 pm CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

**Grievance**  i really need the certificate for trust account today.

**Admin Notes**

**Notes to Inmate** Sir, I have spoke with Ms. Payne. She said that she delivered this to you. -Capt. C. Youker-

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/11/2024 2:03:07 pm CDT | Request ID | 758334 |
| Location | 309 - 272 | Kiosk | 309 Right |
| Assigned To | LT. Driskill | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 04/12/2024 09:39:55 am CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

**Grievance**  may i please get legal copies

**Admin Notes**

**Notes to Inmate** This is not a grievance issue. -SGT. Driskill

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/12/2024 5:26:54 pm CDT | Request ID | 758658 |
| Location | 309 - 272 | Kiosk | 309 Right |
| Assigned To | Medical MTA | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 04/26/2024 07:01:08 pm CDT |
| Status By | Medical MTA | Classification | (no classification assigned) |

**Grievance**  i would like to talk to a nurse or provider about a colonostopy please. i have had bloody stool for over 2 weeks

**Admin Notes**  R. Trimble RN

**Notes to Inmate** Please place a sick call so we can address your needs, as this is not a grievance.

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/15/2024 1:57:15 pm CDT | Request ID | 759254 |
| Location | 309 - 272 | Kiosk | 309 Right |
| Assigned To | Shift Alpha | Kiosk ID | 10222 |
| Status | Resolved | Status Entered | 04/17/2024 02:26:42 pm CDT |
| Status By | Shift Alpha | Classification | (no classification assigned) |

Grievance: may i please receive shoes. i have never received shoes after coming to the hole.

Admin Notes

Notes to Inmate: We will make sure you have shoes. CL

---

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/16/2024 12:31:12 pm CDT | Request ID | 759535 |
| Location | 309 - 272 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 04/18/2024 07:21:05 am CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance: hello and good day deputy - i require your assistance in scanning to email a document to judge kwellers court in davidson county. just as you did last week for me. thank you.

Admin Notes

Notes to Inmate: This is not at ADA issue and please do not tag it as such. -Sgt. Lindquist

---

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/17/2024 2:13:30 pm CDT | Request ID | 759847 |
| Location | 309 - 272 | Kiosk | 309 Right |
| Assigned To | Commissary Office | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 04/17/2024 03:59:28 pm CDT |
| Status By | Commissary Office | Classification | (no classification assigned) |

Grievance: over the last three weeks i have ordered envelope-manilla and stamps and they are not in my order. this is absolutely insanity to cause delays in hearings when i have followed all required steps. please take immediate action to correct the issue.

Admin Notes

Notes to Inmate: I apologize for the issues. The ones responsible for picking and checking your order have been informed of the issues with your last three orders. Delivery staff should have books of stamps in their delivery boxes so I will discuss this with them to see if there is some reason this is no longer being done. The large manila envelopes you should have received today are being dropped off at the facility tomorrow 4/18/24.

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/18/2024 12:21:34 pm CDT | Request ID | 760082 |
| Location | 309 - 337 | Kiosk | 309 Right |
| Assigned To | Captain Youker | Kiosk ID | 10222 |
| Status | Resolved | Status Entered | 04/26/2024 02:03:00 pm CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | commissary staff informed me that they have dropped off my large manilla envelopes at the facility. can someone please bring them to ood 309/337 - it is of the utmost importance to have these please |
| Admin Notes | |
| Notes to Inmate | Sir, these were delivered to you the day that I received them. Deputy Considine should have brought them to you. -Capt. C. Youker- |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/22/2024 3:44:53 pm CDT | Request ID | 761109 |
| Location | 309 - 337 | Kiosk | 309 Left |
| Assigned To | Medical MTA | Kiosk ID | 9872 |
| Status | Resolved Unsubstantiated | Status Entered | 04/30/2024 01:15:59 pm CDT |
| Status By | Medical MTA | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | i have had blood stool for over a month. may i please collect a sample for review? |
| Admin Notes | R. Trimble RN |
| Notes to Inmate | Please place a sick call for this need, as this is not a grievance. Also a stool sample of over a month long will more than likely no longer be accurate. Thank you. |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/23/2024 11:29:22 am CDT | Request ID | 761330 |
| Location | 309 - 337 | Kiosk | 309 Right |
| Assigned To | Kitchen Supervisor | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 04/24/2024 02:19:00 pm CDT |
| Status By | Kitchen Supervisor | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | hello ms hucklebee and good day, i have had a number of medical issues with my stomach and pancrease restricting my diet fom diary and fried foods along with fatty foods in general. is it possible to go on an all grilled chicken diet 3 days a day? |
| Admin Notes | |
| Notes to Inmate | You will need to see Medical for this request Sir. If they deem it so, then they can write an order for me to follow. RH |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/24/2024 6:00:05 pm CDT | Request ID | 761800 |
| Location | 309 - 337 | Kiosk | 309 Right |
| Assigned To | Medical MTA | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 04/30/2024 01:21:59 pm CDT |
| Status By | Medical MTA | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | can you please assign me a special diet for no fried foods, low fat diet due to my medical history. in addition, i have had bloody stool for weeks now. can you please advise on next steps |
| Admin Notes | R. Trimble RN |
| Notes to Inmate | Sadly, I cannot accommodate this request on your diet. Please place a sick call for the bloody stools so you can be evaluated appropriately. Thank you. |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/27/2024 9:36:21 am CDT | Request ID | 762520 |
| Location | 309 - 337 | Kiosk | 309 Right |
| Assigned To | Captain Youker | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 04/30/2024 07:12:06 am CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | deputy caldwell delivered legal mail to me today 4/27/24 a month after the postage date and was already opened. i realize you go through all my mail but please refrain from opening my incoming legal mail as a violation of jail policy and my federal rights as a citizen of america. |
| Admin Notes | |
| Notes to Inmate | Mr. Gordon, I am unsure why this would have happened. You are not incorrect, and I will look into this. I apologize for this and thank you for bringing this to my attention. -Capt. C. Youker- |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/29/2024 8:24:51 pm CDT | Request ID | 763105 |
| Location | 309 - 337 | Kiosk | 309 Right |
| Assigned To | Kelly Wells | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 05/01/2024 08:40:37 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | CAN YOU PLEASE LET ME KNOW IF I HAVE A HOLD IN DAVIDSON COUNTY |
| Admin Notes | |
| Notes to Inmate | I do not see a hold in Davidson County - But you do have to have a GPS if you were to be released |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/30/2024 11:40:22 pm CDT | Request ID | 763455 |
| Location | 309 - 337 | Kiosk | 309 Right |
| Assigned To | Kelly Wells | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 05/13/2024 09:49:42 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

Grievance    CAN SOMEONE PLEASE ASK IF I HAVE ANY HOKDS FROM DAVIDSON COUNTY PKEASE

Admin Notes

Notes to Inmate    NO HOLDS FOR OTHER AGENCIES - HOWEVER IF YOU POST BOND YOU HAVE TO HAVE A GPS ON YOUR ANKLE BEFORE YOU GET RELEASED.

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 05/01/2024 1:15:01 pm CDT | Request ID | 763612 |
| Location | 309 - 337 | Kiosk | 309 Right |
| Assigned To | Inmate Resources | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 05/21/2024 11:57:50 am CDT |
| Status By | Inmate Resources | Classification | (no classification assigned) |

Grievance    i am need of a notary before court on 5/3/24. thank you. this is for a confidential legal document that is required to be notarized

Admin Notes

Notes to Inmate    I just received this request today 5/21 and this has already been taking care of.

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 05/04/2024 2:23:28 pm CDT | Request ID | 764463 |
| Location | 309 - 337 | Kiosk | 309 Right |
| Assigned To | Inmate Resources | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 05/09/2024 01:16:59 pm CDT |
| Status By | Inmate Resources | Classification | (no classification assigned) |

Grievance    I NEED A COMLAINT NOTARIZED.THANK YOU

Admin Notes

Notes to Inmate    notarized on 5/9

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 05/04/2024 2:24:41 pm CDT | Request ID | 764464 |
| Location | 309 - 337 | Kiosk | 309 Right |
| Assigned To | Shift Alpha | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 05/21/2024 07:24:27 am CDT |
| Status By | Shift Alpha | Classification | (no classification assigned) |

**Grievance** I WOULD LIKE TO REQUEST LEGAL COPIES THAK YOU SIR

**Admin Notes**

**Notes to Inmate** This is not a grievance. CL

---

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 05/05/2024 5:07:16 pm CDT | Request ID | 764658 |
| Location | 309 - 337 | Kiosk | 309 Right |
| Assigned To | DBoard Classifications | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 05/09/2024 10:12:21 am CDT |
| Status By | DBoard Classifications | Classification | (no classification assigned) |

**Grievance** when you get time this week i need a packet of legal copies made. and if possible can we coordinate with the clerk jacob schewdimann again to swing by and pick them up. thank you

**Admin Notes**

**Notes to Inmate** Yes, catch me whenever I come to do legal mail. -Karaczewski

---

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 05/06/2024 10:53:22 am CDT | Request ID | 764813 |
| Location | 309 - 337 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 05/06/2024 12:32:36 pm CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

**Grievance** Hello - I am following up per my inquiry about my legal mail being delayed and opened. Considering the gravity of the situation and the fact that this has now occurred on multiple occassions per receipt of photos of my mail from the DA, I do expect sometype of sanction placed on the individual.Please do keep me informed.

**Admin Notes**

**Notes to Inmate** This is not an ADA issue. If I continue to receive grievances and/or requests from you incorrectly tagged, I will be serving you with disciplinary actions. This is a direct order. Please direct your grievances to the appropriate person and tag them accordingly. -Sgt. Lindquist

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 05/10/2024 10:20:08 am CDT | Request ID | 765892 |
| Location | 309 - 337 | Kiosk | 309 Right |
| Assigned To | Kelly Wells | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 05/13/2024 10:55:24 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

Grievance: medical has notified me that i will be having a surgery.i need to call my lawyer asap or sign a waiver allowing medical to contact my lawyer.

Admin Notes

Notes to Inmate: I DO NOT APPROVE ATTORNEY CALLS YOU WILL NEED TO CONTACT YOUR ATTORNEY VIA MAIL

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 05/10/2024 11:12:33 am CDT | Request ID | 765910 |
| Location | 309 - 337 | Kiosk | 309 Right |
| Assigned To | Kelly Wells | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 05/13/2024 10:58:31 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

Grievance: i am requesting an emergancy attorney call

Admin Notes

Notes to Inmate: THIS HAS BEEN ADDRESSED

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 05/11/2024 3:23:28 pm CDT | Request ID | 766214 |
| Location | 309 - 334 | Kiosk | 309 Right |
| Assigned To | Captain Youker | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 06/06/2024 01:42:25 pm CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

**Grievance**

i have sent roughly 40 seperate pieces of mail over the last 15 business days. none of my legal mail has reached its destination and im curious why my legal mail has not been mailed out. in addition, i was assaulted by deputy mathis in my sleep as he kicked me causing swelling and bruising for no logical reason. this is simple assault and if i were to kickna deputy, charges would be pressed against me. i expect firm, swift action. the gray haired new hire deputy and inmate brinkley witnessed the assault at 10pm on may 7th. furthrmore, deputy yarbarough screamed profane langauage to 'go fuck my self' and slammed my hand in the pie flap because he did not wish to bring my medically mandated special diet. deputy phan witnessed this assault and verbal threat by deputy yarbarough at 4pm on may 7th. finally on friday night may 10th deputy manlove demanded i sleep on the top bunk though wcso medical staff has scheduled i surgery for me due to a medical issue that is likely colon cancer. please do address these issues asap with your staff. i would like a formal written apology from the three deputies for the assault, threats, and failure to acknowledge medical conditions. please do let me know why my legal mail is grossly delayed or blatanly not being mailed out. good day sir.

**Admin Notes**

**Notes to Inmate**

Sir, your mail is never held for that long. All your mail crosses my desk before going out. It normally come in the morning and will be sent out for pick up by the next morning. After review if the incident in regard to Deputy Mathis assaulting you, this never happened. He tapped the corner of his mattress with his toe and instructed you to move to the top bunk. He was very respectful and patient with you and this entire incident was covered on your body cam. In regard to the Yarbrough incident, again there is no proof of your hand being slammed in the pie flap. Unfortunately, Deputy Yarbrough's camera malfunctioned shortly before this incident so the audio is not present. In Regard to Deputy Manlove instructing you get on the top bunk, yes he did that, because those are the rules. After speaking with medical, Nurse Kristie, you are not on any special diet, you do not have a bottom bunk pass, you have not been diagnosed with cancer, and you are NOT scheduled for cancer surgery. Please stop wasting our time with these fabricated stories. -Capt. C. Youker-

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 05/11/2024 3:25:02 pm CDT | Request ID | 766215 |
| Location | 309 - 334 | Kiosk | 309 Right |
| Assigned To | Medical MTA | Kiosk ID | 10222 |
| Status | Resolved | Status Entered | 05/15/2024 11:42:22 am CDT |
| Status By | Medical MTA | Classification | (no classification assigned) |

**Grievance** can i please have the system updated with a bottom bunk pass as i can not get up without blood comng out of my rectum.

**Admin Notes** PT has been seen by medical and no need for a Bottom Bunk detail at this time.

**Notes to Inmate** Your medical issues have been addressed with medical and per onsite provider you do not qualify for a bottom bunk detail at this time. If you have bleeding please make medical aware to be seen.

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 05/13/2024 3:47:25 pm CDT | Request ID | 766621 |
| Location | 309 - 334 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 05/14/2024 07:42:46 am CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

**Grievance** the medical staff has scheduled a procedure for me due large amounts of blood coming from my rectum. i have been written up because i am not physically able to climb on the top bunk without blood exiting my rectum. there is a high likelyhood i have colon cancer based on the current diagnosis from the report. please help me address this issue.if i was in a wheelchair no one would make me climb on the top bunk. i hope for no further retaliation in filing this complaint

**Admin Notes**

**Notes to Inmate** Medical determines if you are in need of a bottom bunk pass, which they have advised that you are not required to have one. You may file a sick call to be evaluated further in regards to your complaint. This matter is also not an ADA Complaint. Please file your grievance or request directed to medical staff. -Sgt. Lindquist

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 05/13/2024 3:49:42 pm CDT | Request ID | 766622 |
| Location | 309 - 334 | Kiosk | 309 Right |
| Assigned To | Captain Youker | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 06/06/2024 01:45:38 pm CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

**Grievance** i continue to be notified that no one from the courts is receiving my mail. please send my legal mail out in a timely manner the week in which it was received. thank you

**Admin Notes**

**Notes to Inmate** Sir, I send your mail out the day I get it. Your mail is not being held for any reason more than a few hours after i receive it. -Capt. C. Youker-

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 05/14/2024 12:15:16 pm CDT | Request ID | 766818 |
| Location | 309 - 334 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 06/06/2024 11:47:54 am CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

**Grievance** This is an online documentation of the PREA complaint i filed with corporal johnson on sunday 5/12/24 about the deputy making sexual comments while i was in the shower

**Admin Notes**

**Notes to Inmate** Sir, SSgt. Gray and I interviewed you in regards to this complaint. Your complaint was found not prea related. -Sgt. Lindquist

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 05/19/2024 5:51:11 pm CDT | Request ID | 768148 |
| Location | 309 - 334 | Kiosk | 309 Right |
| Assigned To | Captain Youker | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 06/06/2024 05:30:24 pm CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

**Grievance**

for some reason my legal mail is grossly delayed in reaching the courts and the intended destination causes legal issues due to mandatory timelines in filing certain papers. this has heen occurring for over a month and very problematic on a number of fronts. please do send my legal mail out the same day i submit the mail. thank you

**Admin Notes**

**Notes to Inmate**

Sir, you have submitted several of the same grievances regarding this. We are not holding your mail. When you send mail out, it comes to me as you are already aware. I verify that you are not sending anything where it is not supposed to go, if I have any questions, I bring it to you and ask, which I have done in the past. Once I am done with it, I take it directly to the mail room. The only time it may be delayed is if I do not get to it first thing that day and it ends up going out the very next morning. If your mail is truly delayed, I assure you, that we are not holding it back. -Capt. C. Youker-

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 05/23/2024 5:15:28 pm CDT | Request ID | 769256 |
| Location | 309 - 338 | Kiosk | 309 Right |
| Assigned To | Captain Youker | Kiosk ID | 10222 |
| Status | Resolved | Status Entered | 06/10/2024 07:05:16 am CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

**Grievance**

good day sir, as i was written up for a law that i legally did not break i would like my 20 days deducted from the hole time i am serving as per tennessee law this in of itself is a violation of law.

**Admin Notes**

**Notes to Inmate**

Sir, you plead guilty to that rule violation with d-board which wived any due process for an appeal or any further discussion in regards to that incident. Again, I advised that your request was being looked into by our legal department as there is a standing OOP against you from the victim in which you are requesting the information. Lastly, you have no reason to be in fear of your safety, however because you have stated this to me, I will have you placed on Protective Custody immediately. -Capt. C. Youker-

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 05/29/2024 3:37:14 pm CDT | Request ID | 770764 |
| Location | 309 - 338 | Kiosk | 309 Right |
| Assigned To | Captain Youker | Kiosk ID | 10222 |
| Status | Neutral | Status Entered | 06/06/2024 05:34:26 pm CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

Grievance: captain youker, i am following up on my request for production of all public records WCSO is the custodian of. please do produce these documents per tennessee law. have a good day sir

Admin Notes

Notes to Inmate: Sir, as I advised this afternoon. We are aware of your request. I have responded. I am currently working on an answer to this with the County Attorney. I thank you for your patience. -Capt. C. Youker-

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 06/02/2024 7:38:01 pm CDT | Request ID | 771961 |
| Location | 309 - 338 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 06/10/2024 07:59:32 am CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance: since deputy aper repeated the sexual comments making me feel threatened, scared, and in fear for further sexual harassment as he made the comment 3 times this would qualify as a PREA violation. that said, i am requesting counseling services for the unprofessional sexual comments made by deputy aper while i was in the shower.

Admin Notes

Notes to Inmate: I spoke with Nurse Pam on 06/06/2024 to speak with you about your concerns sir. This is also not a PREA Related matter based on the findings of this incident. -Sgt. Lindquist

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 06/05/2024 10:48:52 am CDT | Request ID | 772719 |
| Location | 309 - 338 | Kiosk | 309 Right |
| Assigned To | Kelly Wells | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 06/07/2024 03:33:48 pm CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

Grievance: can you please provide a time/charge sheet. thank you for your assistance.

Admin Notes

Notes to Inmate: YOU DO NOT HAVE A TIME SHEET SINCE YOU ARE NOT SENTENCED - BUT i WILL SEND YOU A CHARGE SHEET

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 06/19/2024 5:12:36 pm CDT | Request ID | 776555 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Captain Youker | Kiosk ID | 9868 |
| Status | Resolved Unsubstantiated | Status Entered | 07/04/2024 09:24:38 pm CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

**Grievance**

mr youker - i do not appreciate your retaliation because i filed a complaint due to deputy aper sexually harassing me by intructing me to fondel myself for his sexual gratification. i do not feel safe around deputy aper or the other deputies that assaulted me. i expect to be housed in general population. please stop with your retaliation as its frightening that you are willing to retaliate this blatantly and also dissapointing to see you trying to cover these events up. #metoo

**Admin Notes**

**Notes to Inmate**

Sir, you stated that you are in fear of staff. If you are in fear of your safety, it is best for us to place you on PC to reduce the amount of interaction you have with staff, and the interaction, because it is limited, will be easier to monitor and review. This is not retaliation for anything. We address Deputy Aper for the remark made, and we reviewed and investigated your claims of assault, and they were found to be false. -Capt. C. Youker-

---

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 06/20/2024 8:16:09 pm CDT | Request ID | 776936 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Medical MTA | Kiosk ID | 9868 |
| Status | Resolved Unsubstantiated | Status Entered | 06/21/2024 09:28:37 am CDT |
| Status By | Medical MTA | Classification | (no classification assigned) |

**Grievance** — may i please have the results from the ultrasound of my liver. thank you for your assistance.

**Admin Notes**

**Notes to Inmate** I will see what i can find out for you. You will be given these result on Tuesday by the provider.

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 06/24/2024 11:56:00 am CDT | Request ID | 777804 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Shift Alpha | Kiosk ID | 9868 |
| Status | Resolved Unsubstantiated | Status Entered | 06/25/2024 06:00:25 pm CDT |
| Status By | Shift Alpha | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | i am attempting to complete a number of classes on the tablets and gain the certificate. can those of us not on D Board please receive the tablets each day. thank you |

Admin Notes

Notes to Inmate i will fix this issue Sir. -Sgt Martinez

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 06/26/2024 10:01:36 am CDT | Request ID | 778418 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Inmate Resources | Kiosk ID | 9868 |
| Status | Resolved Substantiated | Status Entered | 07/03/2024 02:00:58 pm CDT |
| Status By | Inmate Resources | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | i am kindly requesting your assistance to have an affidavit notarized |

Admin Notes

Notes to Inmate DUP

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 06/27/2024 3:44:04 pm CDT | Request ID | 778847 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Inmate Resources | Kiosk ID | 9868 |
| Status | Resolved Substantiated | Status Entered | 07/03/2024 02:04:54 pm CDT |
| Status By | Inmate Resources | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | i have an urgent need to have an affidavit notarized for court. please do assist as ms payne is OOO |

Admin Notes

Notes to Inmate DUP

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 07/01/2024 11:29:17 am CDT | Request ID | 779866 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Inmate Resources | Kiosk ID | 9868 |
| Status | Resolved Substantiated | Status Entered | 07/03/2024 02:00:32 pm CDT |
| Status By | Inmate Resources | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | can we please get assistance with another notary as it appears there are multiple notaries at the sheriffs office and waiting weeks to be able to submit legal documents is beyond inconvenient. |
| Admin Notes | |
| Notes to Inmate | YOU GOT YOU PAPERS NOTARIZED TP I WAS ON VACTION AND I AM THE NOTARY FOR THE JAIL. TP |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 07/02/2024 2:11:58 pm CDT | Request ID | 780193 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Captain Youker | Kiosk ID | 9868 |
| Status | Resolved Unsubstantiated | Status Entered | 07/04/2024 11:12:12 pm CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | i need a certified copy of my inmate trust account |
| Admin Notes | |
| Notes to Inmate | This is not a grievance matter. You will need to send this to the request system. Also, I believe I have already provided this to you. If so, this is only required every 6 months from the date . -Capt. C. Youker- |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 07/11/2024 11:33:42 am CDT | Request ID | 782485 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 9868 |
| Status | Resolved Unsubstantiated | Status Entered | 07/12/2024 08:55:35 am CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | my pin is not set up in 305. pkease update so i can use the phone. thank you |
| Admin Notes | |
| Notes to Inmate | Your account has been linked to be housed in Pod 305 when I reviewed your account. I have reset your pin, therefore, you will need to create a new pin the next time you use the phone. -Sgt. Lindquist |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 07/15/2024 9:29:39 am CDT | Request ID | 783461 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | LT. Driskill | Kiosk ID | 9868 |
| Status | Resolved | Status Entered | 07/15/2024 10:54:40 am CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

Grievance: may i please have you come notarize a document for me

Admin Notes:

Notes to Inmate: This is not a grievance. -SGT. Driskill

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 07/17/2024 9:52:11 am CDT | Request ID | 784133 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | LT. Driskill | Kiosk ID | 9868 |
| Status | Resolved Unsubstantiated | Status Entered | 07/17/2024 01:04:26 pm CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

Grievance: can you please come by this week for legal mail copies

Admin Notes:

Notes to Inmate: This is not a grievance. Use the request system for requests. -SGT. Driskill

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 07/19/2024 11:52:19 am CDT | Request ID | 784793 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | m MailRoom | Kiosk ID | 9868 |
| Status | Resolved Substantiated | Status Entered | 07/19/2024 01:10:32 pm CDT |
| Status By | m MailRoom | Classification | (no classification assigned) |

Grievance: i hadva book delivered today. can you please bring it to 305.

Admin Notes:

Notes to Inmate: Mr. Gordon, I have not received any packages containing books for you as of right now. I will keep looking for your book to be delivered. JC

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 07/22/2024 4:04:48 pm CDT | Request ID | 785583 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Captain Youker | Kiosk ID | 9868 |
| Status | Resolved Unsubstantiated | Status Entered | 07/30/2024 06:03:42 pm CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

Grievance: i have been denied an opportunity to pursue education by being placed in 305 against my will and have now been denied the opportunity to study for the GED and LSAT though ive had the book mailed to me and not allowed to join classes in person. i feel i am being retaliated against as a victim of sexual harassment by deputy aper. please stop discriminating against victims and bring my book.

Admin Notes

Notes to Inmate: Sir, according to your booking information, which you answered upon intake, you have 8 years of college. Which could be a doctorate, two bachelors, or other commination. With that being said, you do not qualify to participate in the GED Program. In regard to your book, it does not meet the size requirements permitted to be allowed in the facility. -Capt. C. Youker-

---

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 07/23/2024 4:03:55 pm CDT | Request ID | 785875 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | m MailRoom | Kiosk ID | 9868 |
| Status | Resolved Substantiated | Status Entered | 07/29/2024 08:55:33 am CDT |
| Status By | m MailRoom | Classification | (no classification assigned) |

Grievance: i have a book mailed into my property that i would like access to read. please bring to pod 305.

Admin Notes

Notes to Inmate: Mr. Gordon, can you please tell me the book you are referring too? The only book that is in your property, the LSAT Trainer book( this book was too big upon being delivered). JC

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 08/04/2024 6:16:56 pm CDT | Request ID | 789309 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Kitchen Supervisor | Kiosk ID | 9868 |
| Status | Resolved Substantiated | Status Entered | 08/06/2024 03:36:51 am CDT |
| Status By | Kitchen Supervisor | Classification | (no classification assigned) |

Grievance: if we are no longer able to have dairy free food from the kitchen please remove the restriction from commissary

Admin Notes:

Notes to Inmate: It has been done. CR

---

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 08/05/2024 12:28:16 pm CDT | Request ID | 789483 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Shift Bravo | Kiosk ID | 9868 |
| Status | Resolved Unsubstantiated | Status Entered | 08/14/2024 06:13:32 pm CDT |
| Status By | Shift Bravo | Classification | (no classification assigned) |

Grievance: 305 has not had razors since july 15th. can we please get razors?

Admin Notes:

Notes to Inmate: Sir, you received a Razor on 8/3/24 and on 8/10/24. Razor Pass is conducted every Saturday in the facility. -Sgt. Lovelace

---

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 08/08/2024 6:56:23 pm CDT | Request ID | 790479 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Kitchen Supervisor | Kiosk ID | 9868 |
| Status | Resolved Substantiated | Status Entered | 08/12/2024 03:35:59 am CDT |
| Status By | Kitchen Supervisor | Classification | (no classification assigned) |

Grievance: i have not been able to eat my meals this week. can you please ask the kitchen to have my no dairy trays. im not sure why these were discontinued

Admin Notes:

Notes to Inmate: You need to get with medical for this request. CR

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 08/12/2024 4:58:32 pm CDT | Request ID | 791340 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Medical MTA | Kiosk ID | 9868 |
| Status | Resolved Substantiated | Status Entered | 08/14/2024 11:06:03 am CDT |
| Status By | Medical MTA | Classification | (no classification assigned) |

Grievance: can someone from medical please let ms hucklebee know about my special diet. i spoke with nurse pam saturday about this issue thank you

Admin Notes

Notes to Inmate

---

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 08/14/2024 4:19:50 pm CDT | Request ID | 791830 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | LT. Driskill | Kiosk ID | 9868 |
| Status | Resolved Unsubstantiated | Status Entered | 08/15/2024 09:55:20 am CDT |
| Status By | LT. Driskill | Classification | (no classification assigned) |

Grievance: can i please get legal copies in 305. thank you

Admin Notes

Notes to Inmate: This is not a grievance. -SGT. Driskill

---

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 08/15/2024 9:41:01 am CDT | Request ID | 791983 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Medical MTA | Kiosk ID | 9868 |
| Status | Resolved Substantiated | Status Entered | 08/15/2024 11:18:28 am CDT |
| Status By | Medical MTA | Classification | (no classification assigned) |

Grievance: please provide the medically ordered special dairy free die. thank you

Admin Notes

Notes to Inmate

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 08/16/2024 3:55:59 pm CDT | Request ID | 792382 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Medical MTA | Kiosk ID | 9868 |
| Status | Resolved Substantiated | Status Entered | 08/19/2024 08:00:05 am CDT |
| Status By | Medical MTA | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | i had a colonostopy and it was ordered from the doctor to refrain from dairy. ive had this diet forba year and woukd appreciate following medical orders |
| Admin Notes | |
| Notes to Inmate | |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 08/16/2024 4:58:24 pm CDT | Request ID | 792402 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 9868 |
| Status | Resolved Unsubstantiated | Status Entered | 08/21/2024 01:13:27 pm CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | ive been in lockdown since 4/11/24. i would like to be removed from PC. it makes no sense to hold me in PC just because you to fire deputy aper for sexual harassment. the retaliation has gone on long enough. furthermore i am being denied of my standard privileges to religious, education, and rehabilitative services. thank you for proving the inmate trust account information |
| Admin Notes | |
| Notes to Inmate | Mr. Gordon, I removed you from PC Status on 08/20/2024 and you signed the waiver sir. -Lt. Lindquist |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 08/19/2024 10:27:45 am CDT | Request ID | 792912 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Captain Youker | Kiosk ID | 9868 |
| Status | Resolved | Status Entered | 08/27/2024 08:59:13 am CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | pod 305 hardly ever has access to tablets for pro se litigants. we are on lock down 23/1 thus having access to work on pending litigation is crucial. this is a basic request that is easily resolved. |
| Admin Notes | |
| Notes to Inmate | Mr. Gordon. You are now currently in Gen Pop and should have better access to these tablets. Had I seen this before, I would have made it a point to make sure you had easier access to the tablets. - Capt. C Youker- |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 08/30/2024 11:04:32 am CDT | Request ID | 795879 |
| Location | 364 | Kiosk | 364 Right |
| Assigned To | Inmate Resources | Kiosk ID | 9864 |
| Status | Resolved Substantiated | Status Entered | 09/03/2024 12:26:28 pm CDT |
| Status By | Inmate Resources | Classification | (no classification assigned) |

Grievance: i had court tuesday during the project return class. can you please provide the documentation

Admin Notes

Notes to Inmate: WHY DID YOU PUT IN THIS GRIEVANCE WHEN YOU SENT TWO MESSAGES? YOU NEED TO WAIT FORE A RESPONSE BACK. TP

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 09/12/2024 8:27:37 am CDT | Request ID | 799118 |
| Location | 364 | Kiosk | 364 LEFT |
| Assigned To | Medical MTA | Kiosk ID | 9853 |
| Status | Resolved Substantiated | Status Entered | 09/13/2024 11:32:51 am CDT |
| Status By | Medical MTA | Classification | (no classification assigned) |

Grievance: i have requested multiple times to provide a list of all medication

Admin Notes

Notes to Inmate

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 09/18/2024 11:32:58 am CDT | Request ID | 800591 |
| Location | 364 | Kiosk | 364 Right |
| Assigned To | Shift Charlie | Kiosk ID | 9864 |
| Status | Resolved Substantiated | Status Entered | 10/03/2024 10:28:42 am CDT |
| Status By | Shift Charlie | Classification | (no classification assigned) |

Grievance: i am in urgent need of legal copies

Admin Notes: Inmate did not reply CPL. Dawson

Notes to Inmate

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 09/18/2024 11:35:23 am CDT | Request ID | 800593 |
| Location | 364 | Kiosk | 364 Right |
| Assigned To | Medical MTA | Kiosk ID | 9864 |
| Status | Resolved Substantiated | Status Entered | 09/19/2024 12:44:48 pm CDT |
| Status By | Medical MTA | Classification | (no classification assigned) |

Grievance: per tennesse law i am eligible for dental care not limited to extractions. i am requesting to see a dentist asap

Admin Notes

Notes to Inmate

---

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 10/03/2024 7:19:09 am CDT | Request ID | 804650 |
| Location | 364 | Kiosk | 364 Right |
| Assigned To | Medical MTA | Kiosk ID | 9864 |
| Status | Resolved Unsubstantiated | Status Entered | 10/03/2024 08:00:14 am CDT |
| Status By | Medical MTA | Classification | (no classification assigned) |

Grievance: i am in need of antibioics. my mouth is infected frm oral surgery. i was never given any antibiotics

Admin Notes

Notes to Inmate: You were seen by the dentist on 10/1/24 for a dental extraction and determined no need for an antibiotic. If you are having new symptoms, please submit a sick call.

---

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 10/16/2024 9:01:32 am CDT | Request ID | 807882 |
| Location | 364 | Kiosk | 364 LEFT |
| Assigned To | Shift Delta | Kiosk ID | 9853 |
| Status | Resolved Unsubstantiated | Status Entered | 10/17/2024 07:26:31 pm CDT |
| Status By | Shift Delta | Classification | (no classification assigned) |

Grievance: we have 20 plus men sharing 4 toilets in 364. we have zero gloves, mask, bleach, paper towels, or other cleaning items to clean the bathroom areas. please send in the trustees to clean regularly or provide basic cleaning supplies for the bathroom to stop the spead of germs, etc

Admin Notes

Notes to Inmate: Cleaning supplies are provided daily. CL

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 11/06/2024 12:08:25 pm CST | Request ID | 813205 |
| Location | 364 | Kiosk | 364 LEFT |
| Assigned To | LT. Driskill | Kiosk ID | 9853 |
| Status | Resolved Unsubstantiated | Status Entered | 11/06/2024 12:27:50 pm CST |
| Status By | LT. Driskill | Classification | (no classification assigned) |

**Grievance** 2 of the kiosk in 364 are frozen due to the thumb print ID scanner no longer working. merely resetting does not resolve the issue

**Admin Notes**

Notes to Inmate I will look into this when the kiosk company comes out next. -LT. Driskill

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 11/14/2024 10:59:48 am CST | Request ID | 815109 |
| Location | 364 | Kiosk | 364 LEFT |
| Assigned To | LT. Obermeyer | Kiosk ID | 9853 |
| Status | Denied | Status Entered | 11/19/2024 07:18:43 am CST |
| Status By | LT. Obermeyer | Classification | (no classification assigned) |

**Grievance** today 11/14/24 on or about 1030AM deputy fairchild cursed at me stating 'fucking asshole'. these violent aggressive behavior from deputy fairchild puts me in fear and causes great anxiexty after the event when deputy aper demanded i masturbate for his sexual gratification. i pray that the gaurgs do not retaliate any further with more violent threatening and sexually explict and vulgar language towards me as well as other inmates. please have gaurd fairchild moved to a different floor or area of the jail for fear of retaliation. by making references to me about my body parts in a sexual demeaning nature is the epitome of sexual harassment. this vulgar sexual harassment makes me feel in fear of possibly being sexually abused. if gaurd fairchild has a personal problem with men she should not sexually harass me as an outlet for her anger and hostility. please have gaurde fairchild stop making comments to me about my anus and using this vulgar language.

**Admin Notes**

Notes to Inmate Inmate Gordon, I responded to your most recent grievance detailing this but will reiterate here as well. This is not a PREA related matter. If you are in fear we can place you into Protective Custody however this is not a PREA violation. -Lt. Ob

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 11/14/2024 4:38:39 pm CST | Request ID | 815202 |
| Location | 364 | Kiosk | 364 LEFT |
| Assigned To | LT. Obermeyer | Kiosk ID | 9853 |
| Status | Denied | Status Entered | 11/19/2024 07:15:42 am CST |
| Status By | LT. Obermeyer | Classification | (no classification assigned) |

Grievance

after submitting my PREA complaint against deputy fairchild for her abusive language and refering to my anus deputy fairchild retaliated against me by writing me up as a punishment. this is a violation of PREA national standards per united states code of federal regulations. please keep deputy fairchild away from me as i do not feel safe around her. she puts me in great fear for further retaliation and harassment

Admin Notes

Notes to Inmate

Inmate Gordon, this is not a PREA related matter nor is it harassment or retaliation due to you filing a grievance. Deputy Fairchild is not aware of the complaint you made against her and therefore could not retaliate against you for it. The disciplinary write up you received was for a violation of the facility rules and justifiable. If you are needing to be moved to Protective Custody for your safety we can do so. Please advise if this is something you desire. -Lt. Ob

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 12/02/2024 4:35:03 am CST | Request ID | 819158 |
| Location | 314 | Kiosk | 314 LEFT |
| Assigned To | Kitchen Supervisor | Kiosk ID | 9819 |
| Status | Resolved Substantiated | Status Entered | 12/24/2024 03:25:14 am CST |
| Status By | Kitchen Supervisor | Classification | (no classification assigned) |

Grievance

nurse paula has confirmmed she has entered a liquid diet per doctors orders from recent visit to ER. please provide the medically mandated meal. thank you

Admin Notes

Notes to Inmate

I did not get the order till well over the time of chow pass. And was advised you had already took a regular tray. Also if you knew this why did you not tell someone and took a regular tray. We could have provided the diet order if you had told a Deputy to call for it. CR

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 12/10/2024 10:36:23 am CST | Request ID | 821141 |
| Location | 305 - 283 | Kiosk | (unknown) |
| Assigned To | Kelly Wells | Kiosk ID | (unknown) |
| Status | Resolved Substantiated | Status Entered | 12/10/2024 02:56:26 pm CST |
| Status By | Kelly Wells | Classification | (no classification assigned) |

**Grievance** can you please provide my next court date

**Admin Notes**

**Notes to Inmate** JAN. 10TH 2025

---

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 12/11/2024 1:43:23 pm CST | Request ID | 821519 |
| Location | 305 - 283 | Kiosk | (unknown) |
| Assigned To | Medical MTA | Kiosk ID | (unknown) |
| Status | Resolved Substantiated | Status Entered | 12/12/2024 06:40:42 am CST |
| Status By | Medical MTA | Classification | (no classification assigned) |

**Grievance** pod 305 has no medical or handicap accessible showers bathrooms sinks railing or flooring. considering i have yet to have surgery it makes little logical sense to have me housed in an area where im at greater risk of further injury. i am being denied normal inmate privileges due to my medical condition???

**Admin Notes** Inmate was cleared by Maggie Pafford 12/11/24 to be moved back to GP. Given Tylenol for pain. Also Referal to ortho to be placed.

**Notes to Inmate**

## Report - Inmates Grievance History Detail

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 10/02/2023 2:24:36 pm CDT | Request ID | 707004 |
| Location | 309 - 275 | Kiosk | 309 Left |
| Assigned To | Kelly Wells | Kiosk ID | 9872 |
| Status | Resolved Substantiated | Status Entered | 10/10/2023 03:20:18 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

Grievance: judge andres ordered for me to be permitted to contact my attorney and has granted me bail as of 10/2/23. i have not been permitted to call my attorney john ballard or my bond agent. i have court on 10/3/23 and 10/6/23 in which case would be without counsel per court order to contact.

Admin Notes

Notes to Inmate I WILL LET THE FLOOR SGT. KNOW YOU NEED A BOND CALL

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 10/06/2023 3:52:29 pm CDT | Request ID | 708124 |
| Location | 309 - 275 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 10/11/2023 06:59:24 am CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance: today friday oct 6th inmate kaiser in pod 309 cell 276 walked around during his rec time showing his anus and genitals. in addition he walked to my door along with other inmates screaming 'i am going to butt fuck you just like i do the captain'. given this threat of rape i am concered for my safety along with the other inmates the have been sexually victimized by inmate kiaser. please help remove this predator from pod 309. i would like to speak to my attorney immediatley to file a law suit.

Admin Notes

Notes to Inmate: This issue has been deemed not PREA related. Based off the evidence, your statement conflicted what was seen. Also, you may write your attorney since you are on disciplinary status. Threatening a lawsuit will not persuade me in anyway. -Sgt. Lindquist

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 10/07/2023 5:00:44 pm CDT | Request ID | 708313 |
| Location | 309 - 275 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 10/11/2023 06:59:36 am CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

| Grievance | again today inmate kiaser screamed that he would rape me. kaiser said ' ill butt fuck ou and niggers'.please remove him for my safety is conerned |

**Admin Notes**

Notes to Inmate Duplicate. -Sgt. Lindquist

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 10/21/2023 2:01:58 pm CDT | Request ID | 712075 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Kelly Wells | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 10/31/2023 03:38:00 am CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

| Grievance | i need to call my attorney as soon as possible |

**Admin Notes**

Notes to Inmate I AM SORRY I ONLY APPROVE BOND CALLS - YOU WILL HAVE TO CONTACT YOUR ATTORNEY ANOTHER WAY - YOU CAN WRITE THEM A LETTER OR IF YOU HAVE ACCESS TO THE KIOSK YOU CAN SEND THEM AN EMAIL OR TEXT

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
|---|---|---|---|
| Created | 11/01/2023 3:17:42 pm CDT | Request ID | 715109 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Kelly Wells | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 11/07/2023 04:17:17 am CST |
| Status By | Kelly Wells | Classification | (no classification assigned) |

Grievance     can i get my charge list please

Admin Notes

Notes to Inmate I WILL SEND YOU A LIST

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
|---|---|---|---|
| Created | 11/07/2023 10:12:08 am CST | Request ID | 716607 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 11/10/2023 11:04:55 pm CST |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance     on november 7th moring inmate kaiser approached my cell with his genitals and anas unclothed screaming he would rape all inmates, officer wilson was a witness. i would like to call my attorney

Admin Notes

Notes to Inmate This incident was handled accordingly by the shift. Not PREA Related. -Sgt. Lindquist

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 11/13/2023 10:20:07 am CST | Request ID | 718113 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 11/22/2023 11:39:49 am CST |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance: inmate kaiser on november 13th approached my cell with genitals and anus bare screaming he would butt fuck me. this is the 3rd timebthis has occurred in the last month. i would like to call my attorney

Admin Notes: This has been deemed unsubstantiated, due to it being verbal. Inmate Kiser did not have pants on but his genitals were not present. Inmate Kiser never exposed his anus as Inmate Gordon claimed. -Sgt. Lindquist Inmate Kiser received disciplinary action for walking around the pod nude. He did stop in front of Inmate Gordon's cell, but did have pants covering his genitals. -Sgt. Lindquist

Notes to Inmate I will come speak with you in regards to your allegation sir. -Sgt. Lindquist

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 11/14/2023 3:11:58 pm CST | Request ID | 718606 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Medical MTA | Kiosk ID | 10222 |
| Status | Neutral | Status Entered | 11/16/2023 03:20:44 pm CST |
| Status By | Medical MTA | Classification | (no classification assigned) |

Grievance: i recentley had surgery and need an extra bed mat

Admin Notes

Notes to Inmate have you MD send me medical records

Case 3:24-cv-01121    Document 49-1    Filed 03/16/26    Page 53 of 77 PageID #: 719

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 12/27/2023 11:08:27 am CST | Request ID | 730122 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 12/29/2023 03:41:09 pm CST |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance: inmate kaiser continues to throw urine on my cell and me during rec. i am in fear for my safety with the death threats kaiser has made to me, my wife and children. he continues to steal mail and contact my family. he exits the shower area showing his anus and penis fully bare

Admin Notes

Notes to Inmate: In regards to your PREA Allegation, this matter has been found substantiated. Also, as we discussed on 12/29/2023 I will be opening a separate investigation into the allegation of inmate Kiser threatening and harassing your family sir. If you have any other concerns please feel free to reach out. Thank you. -Sgt. Lindquist

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 12/28/2023 5:54:58 pm CST | Request ID | 730511 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 12/29/2023 03:42:52 pm CST |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance: kaiser inmate in 309/276 pulled his penis out and pissed on inmate rocardo in 309/269 at 520pm on december 28th

Admin Notes

Notes to Inmate: This matter has been addressed. -Sgt. Lindquist

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| --- | --- | --- | --- |
| Created | 01/03/2024 2:57:48 pm CST | Request ID | 732061 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Shift Alpha | Kiosk ID | 10222 |
| Status | Resolved | Status Entered | 01/05/2024 06:53:32 am CST |
| Status By | Shift Alpha | Classification | (no classification assigned) |

| Grievance | i spoke with deputy lawerence and would like to move to 305 for safety after my wife, children, and myself have received death threats and threats of violence.. |
| --- | --- |

| Admin Notes | I spoke with Gordan, he claims that inmate Kiser has threatened him personally and believes that Kiser called Gordons wife and made threats to her as well. This is more of a keep separate issue, not a PC issue. |
| --- | --- |

Notes to Inmate This matter will be addressed. CL

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| --- | --- | --- | --- |
| Created | 01/05/2024 9:51:59 am CST | Request ID | 732605 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Sergeant Gray | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 01/08/2024 01:06:44 pm CST |
| Status By | Sergeant Gray | Classification | (no classification assigned) |

| Grievance | i am in great need to file a police report with the williamson county sheriffs department and franklin pd. |
| --- | --- |

| Admin Notes | |
| --- | --- |

Notes to Inmate This was reported and forwarded. Staff Sergeant Gray

Case 3:24-cv-01121     Document 49-1     Filed 03/16/26     Page 55 of 77 PageID #: 721

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 01/08/2024 8:12:55 am CST | Request ID | 733237 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 01/10/2024 09:25:50 am CST |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance     please provide a copy of the police report i filed on jan 5th and the name of the detective in CID you are working with. thank you

Admin Notes

Notes to Inmate Duplicate message. Responded to your other grievance. -Sgt. Lindquist

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 01/09/2024 11:52:54 am CST | Request ID | 733591 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 01/10/2024 08:54:51 am CST |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance     please provide a copy of the police report and the detectives name you are working wih

Admin Notes

Notes to Inmate This is not a police report. This matter has been documented on my end and will be sent to Lt. Sanders with the WCSO. She will handle the matter and get it to the appropriate party sir. I will not be providing you with my report at this time. -Sgt. Lindquist

TBE - Tennessee Commissary Management System

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 01/28/2024 2:29:33 pm CST | Request ID | 738626 |
| Location | 309 - 269 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 01/30/2024 07:31:54 am CST |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

**Grievance**

i met with officer norman on 1/28/24 to file a omplaint of extorsion against inmate stevens for demanding money and sexusl acts or he and inmate hamilton would kid nap my children. on 1/27/24 officer lopez intercepted a letter from inmate stevens that was written with my home address.

**Admin Notes**

**Notes to Inmate**

In regards to your complaint against Inmate Stevens. I have declared this matter to not be PREA related. I have investigated your claims and you will remain in your current housing location. I also recommend that you do not give your home address and/or wife's personal information out to other inmates. Your information will only remain confidential if it stays with you. -Sgt. Lindquist

---

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 02/04/2024 7:13:32 pm CST | Request ID | 740664 |
| Location | 305 - 355 | Kiosk | 305 Left |
| Assigned To | Captain Youker | Kiosk ID | 9868 |
| Status | Resolved Unsubstantiated | Status Entered | 02/10/2024 12:45:23 pm CST |
| Status By | Captain Youker | Classification | (no classification assigned) |

**Grievance**

can we please be given vitamins back on commissary? i have bilanary dysconeysia and on a special diet. due to my medical condition i am not able to eat certain foods which requires vitamins to supplement my diet.

**Admin Notes**

**Notes to Inmate**

Mr. Gordon, vitamins are not permitted on commissary due to security reasons. If this is something that you need medically, you will need to submit a sick call and get it from medical. -Capt. C. Youker-

Case 3:24-cv-01121   Document 49-1   Filed 03/16/26   Page 57 of 77 PageID #: 723

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
|---|---|---|---|
| Created | 02/27/2024 9:22:14 pm CST | Request ID | 746654 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Sergeant Gray | Kiosk ID | 9860 |
| Status | Resolved Substantiated | Status Entered | 03/01/2024 01:39:18 pm CST |
| Status By | Sergeant Gray | Classification | (no classification assigned) |

| Grievance | please print the messages from kathryn gordon vineprintcreations@gmail.com on 9/9, 9/13, 9/20, 9/22. also from 931.797.8811 on 9/8/23. thank you for your help |
|---|---|

| Admin Notes | |
|---|---|

| Notes to Inmate | Unfortunately, effective immediately, we are not allowed to print messages or pictures without a request from your attorney. If you are a pro se, I will need the case information to verify before printing. I apologize about the confusion. Staff Sergeant Gray |
|---|---|

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
|---|---|---|---|
| Created | 02/29/2024 4:25:30 am CST | Request ID | 747030 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Sergeant Gray | Kiosk ID | 9860 |
| Status | Resolved Unsubstantiated | Status Entered | 02/29/2024 04:46:57 pm CST |
| Status By | Captain Youker | Classification | (no classification assigned) |

| Grievance | good morning sgt gray - my order of protection case number is 23-cv-52319 before judge johnson. to make this a simple one time request please provide all inbound and outbound text, photos, and emails in my kiosk account from 9/1/23-9/30/23. in addition please provide a copy of all scanned mail on the dates 10/20/23-10/31/23 and 11/20/23-11/30/23. thank you for your assistance. have a good day. |
|---|---|

| Admin Notes | |
|---|---|

| Notes to Inmate | Sir, according to the county court website, you are assigned an attorney to this case. Cherie Cash-Kristinus. Anything needed for this case needs to be requested (Subpoenaed) through her. -Capt. C. Youker - |
|---|---|

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/20/2024 11:23:00 am CDT | Request ID | 752379 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Assignments Work | Kiosk ID | 9860 |
| Status | Resolved Substantiated | Status Entered | 03/21/2024 09:31:16 am CDT |
| Status By | Assignments Work | Classification | (no classification assigned) |

Grievance    thank you. the dates are 11/30 and 10/26

Admin Notes

Notes to Inmate Got it. -Karaczewski

---

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/21/2024 8:04:38 am CDT | Request ID | 752616 |
| Location | 633 - 636 | Kiosk | 633 Middle |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10365 |
| Status | Resolved | Status Entered | 03/25/2024 07:32:49 am CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance    hi sgt lindquist - i have spoken with my attorney and would like to file a formal criminal complaint per 34 USC 303 against inmate kiaser. i am requesting to speak with a member of the franklin police department inregards to the substantiated PREA compliant i filed in december 2023 of sexaul abuse when inmate kiaser threw his urine that landed on my genitals area, face, mouth and also on inmate riveria. please help me file this report since you have been so kind and professional during this traumatic event that has caused great mental suffering and PTSD. if you could also coordinate a therapist or counselor with the state that i could speak with to assist me in coping with being a victim of sexual assault it would be greatly appreciated.

Admin Notes    Currently conversing with our DA's Office. -Sgt. Lindquist

Notes to Inmate I am looking into this matter and will speak with you once I have a definitive answer on this. -Sgt. Lindquist

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/22/2024 8:25:29 pm CDT | Request ID | 753068 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Shift Alpha | Kiosk ID | 9860 |
| Status | Resolved | Status Entered | 03/25/2024 12:19:48 pm CDT |
| Status By | Shift Alpha | Classification | (no classification assigned) |

Grievance: the older bald african american man housed in 640/633 continues to make threats that he will fight and kill other inmates if he does not get to view his chosen tv channel. these threats are causing major issues within the pod and he needs to be moved to de-escalate the situation.

Admin Notes

Notes to Inmate Duplicate. CL

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/23/2024 8:39:59 am CDT | Request ID | 753127 |
| Location | 633 - 636 | Kiosk | 633 Middle |
| Assigned To | X COMMISSARY OFFICE | Kiosk ID | 10365 |
| Status | Resolved Substantiated | Status Entered | 03/23/2024 11:46:08 am CDT |
| Status By | X COMMISSARY OFFICE | Classification | (no classification assigned) |

Grievance: captain - for 1 month the large envelopes have been out of stock. i have a need to communicate with the courts and my attorneys. i feel this is hindering my rights to communicate via with my legal counsel. may i please request 2 large envelopes and deduct the price from my account. any help resolving this matter is greatly appreciated. have a good day.

Admin Notes

Notes to Inmate: This is being answered by Commissary Office. Had you brought this to our attention at any point, I would have been glad to check into it. We are not out of envelopes but numbers in inventory system were off. This was fixed immediately after I read this grievance as it was the first I was notified of the issue. Since most recent sales of these show as 3/3/24, it has been nearly three weeks, not a month. Commissary has no intent to violate anyone's rights and is always glad to check into anything a customer inquires about.

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/25/2024 10:33:04 am CDT | Request ID | 753500 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Inmate Resources | Kiosk ID | 9860 |
| Status | Resolved Substantiated | Status Entered | 04/01/2024 12:24:29 pm CDT |
| Status By | Inmate Resources | Classification | (no classification assigned) |

Grievance: hi captain youker, i have a rather large packet i need to make copies of and mail. can you please assist me in making the copies and weighing the package for postage. thank you in advance. have a great day.

Admin Notes

Notes to Inmate you will need to speak to the deputies about making the copies you will be charged 10 cent a copy. TP

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 03/25/2024 4:20:40 pm CDT | Request ID | 753619 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 9860 |
| Status | Resolved Unsubstantiated | Status Entered | 03/26/2024 06:52:20 am CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance: i continue to ask the floor staff to make copies and continue to be denied access to make the required photo copies required to follow the rules of civil and criminal procedure here in williamson county courts. can someone please priortize this request as deadlines are crucial to successful litigation. have a good day and i look forward to hearing from someone soon.

Admin Notes

Notes to Inmate This is not an ADA Claim. This is a directive to not wrongfully classify your grievance. -Sgt. Lindquist

Case 3:24-cv-01121     Document 49-1     Filed 03/16/26     Page 61 of 77 PageID #: 727

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
|---|---|---|---|
| Created | 03/27/2024 8:58:24 am CDT | Request ID | 754109 |
| Location | 633 - 636 | Kiosk | 633 Middle |
| Assigned To | Shift Alpha | Kiosk ID | 10365 |
| Status | Resolved Unsubstantiated | Status Entered | 04/02/2024 03:12:22 pm CDT |
| Status By | Shift Alpha | Classification | (no classification assigned) |

Grievance    sgt gray - i continue to ask floor staff each day to make copies for legal work to no avail. may i please request that you provide assistance in obtaining access to make copies. thank you and have a good day.

Admin Notes

Notes to Inmate If you need anything just ask Sir -Sgt Martinez

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
|---|---|---|---|
| Created | 04/01/2024 11:09:36 am CDT | Request ID | 755467 |
| Location | 633 - 636 | Kiosk | 633 Middle |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10365 |
| Status | Neutral | Status Entered | 04/02/2024 02:30:10 am CDT |
| Status By | LT. Obermeyer | Classification | (no classification assigned) |

Grievance    can you please provide assistance per my request?

Admin Notes

Notes to Inmate your request for copies has been forwarded to the day shift supervisor to be addressed

Case 3:24-cv-01121    Document 49-1    Filed 03/16/26    Page 62 of 77 PageID #: 728

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/02/2024 10:42:29 am CDT | Request ID | 755828 |
| Location | 633 - 636 | Kiosk | 633 Middle |
| Assigned To | Inmate Resources | Kiosk ID | 10365 |
| Status | Resolved Substantiated | Status Entered | 04/04/2024 10:29:13 am CDT |
| Status By | Inmate Resources | Classification | (no classification assigned) |

Grievance    I need a document notarized and your signature. it is a legal document. please priortize this request. have a good day. thank you.

Admin Notes

Notes to Inmate I have explained to you that if the paperwork doesn't say it needs to be notarized then it doesn't. I will speak with you.

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/03/2024 11:34:35 am CDT | Request ID | 756145 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Sergeant Gray | Kiosk ID | 9860 |
| Status | Resolved Substantiated | Status Entered | 04/10/2024 11:53:19 am CDT |
| Status By | Sergeant Gray | Classification | (no classification assigned) |

Grievance    i am worried about the safety of inmate thompson in 633/642 after being extorted by inmate elliott. please help stop this situation for inmate thompson being extorted for drugs and food. i really dont want fentnayl in our pod for risk of exposure to the substance.

Admin Notes    Marked Hidden, until further investigation. Staff Sergeant Gray

Notes to Inmate

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/05/2024 8:19:02 am CDT | Request ID | 756738 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Captain Youker | Kiosk ID | 9860 |
| Status | Resolved | Status Entered | 04/11/2024 10:30:10 am CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

Grievance — captain - i submitted papers to deputy paramore and corpral johnson on monday that require your signature. can you please confirm you have received the papers. i need to submit these papers soon. thank you for your time. have a great weekend

Admin Notes

Notes to Inmate — Sir, I have signed and provided all the information that I know to be correct. Ms. Payne should have delivered them to you. -Capt. C. Youker-

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/06/2024 7:07:30 pm CDT | Request ID | 757127 |
| Location | 633 - 636 | Kiosk | 633 Left |
| Assigned To | Shift Alpha | Kiosk ID | 9860 |
| Status | Resolved Unsubstantiated | Status Entered | 04/11/2024 06:16:36 am CDT |
| Status By | Shift Alpha | Classification | (no classification assigned) |

Grievance — inmate robert cale thompson is being extorted by inmate elliott - inmate elliott is making threats to harm

Admin Notes

Notes to Inmate — This issue has been taking care of. Inmate Elliot is out of the pod. - Sgt Martinez

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/08/2024 10:39:55 am CDT | Request ID | 757433 |
| Location | 633 - 636 | Kiosk | 633 Middle |
| Assigned To | Shift Alpha | Kiosk ID | 10365 |
| Status | Resolved | Status Entered | 04/11/2024 07:27:57 am CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

| Grievance | i submitted paperwork to corpral johnson 7 days ago to verify my account required for an IFP application. i need a sgt to handle this as i have never received this back |
|---|---|
| Admin Notes | FWD to Sergeant Lockhart Forwarded to you sir, due to Cpl. Johnson overseeing C-Shift. -Sgt. Lindquist |
| Notes to Inmate | Sir, are you referring to your account balance summery. I completed that the other day and gave back to Ms. Payne. She should have gotten it back to you. Please let me know. -Capt. C. Youker- |

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/09/2024 1:37:30 pm CDT | Request ID | 757753 |
| Location | 633 - 636 | Kiosk | 633 Middle |
| Assigned To | Captain Youker | Kiosk ID | 10365 |
| Status | Resolved | Status Entered | 04/26/2024 01:53:21 pm CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

| Grievance | i really need the certificate for trust account today. |
|---|---|
| Admin Notes | |
| Notes to Inmate | Sir, I have spoke with Ms. Payne. She said that she delivered this to you. -Capt. C. Youker- |

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/17/2024 2:13:30 pm CDT | Request ID | 759847 |
| Location | 309 - 272 | Kiosk | 309 Right |
| Assigned To | X COMMISSARY OFFICE | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 04/17/2024 03:59:28 pm CDT |
| Status By | X COMMISSARY OFFICE | Classification | (no classification assigned) |

| Grievance | over the last three weeks i have ordered envelope-manilla and stamps and they are not in my order. this is absolutely insanity to cause delays in hearings when i have followed all required steps. please take immediate action to correct the issue. |

**Admin Notes**

| Notes to Inmate | I apologize for the issues. The ones responsible for picking and checking your order have been informed of the issues with your last three orders. Delivery staff should have books of stamps in their delivery boxes so I will discuss this with them to see if there is some reason this is no longer being done. The large manila envelopes you should have received today are being dropped off at the facility tomorrow 4/18/24. |

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/18/2024 12:21:34 pm CDT | Request ID | 760082 |
| Location | 309 - 337 | Kiosk | 309 Right |
| Assigned To | Captain Youker | Kiosk ID | 10222 |
| Status | Resolved | Status Entered | 04/26/2024 02:03:00 pm CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

| Grievance | commissary staff informed me that they have dropped off my large manilla envelopes at the facility. can someone please bring them to ood 309/337 - it is of the utmost importance to have these please |

**Admin Notes**

| Notes to Inmate | Sir, these were delivered to you the day that I received them. Deputy Considine should have brought them to you. -Capt. C. Youker- |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/24/2024 6:00:05 pm CDT | Request ID | 761800 |
| Location | 309 - 337 | Kiosk | 309 Right |
| Assigned To | Medical MTA | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 04/30/2024 01:21:59 pm CDT |
| Status By | Medical MTA | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | can you please assign me a special diet for no fried foods, low fat diet due to my medical history. in addition, i have had bloody stool for weeks now. can you please advise on next steps |
| Admin Notes | R. Trimble RN |
| Notes to Inmate | Sadly, I cannot accommodate this request on your diet. Please place a sick call for the bloody stools so you can be evaluated appropriately. Thank you. |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 04/27/2024 9:36:21 am CDT | Request ID | 762520 |
| Location | 309 - 337 | Kiosk | 309 Right |
| Assigned To | Captain Youker | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 04/30/2024 07:12:06 am CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | deputy caldwell delivered legal mail to me today 4/27/24 a month after the postage date and was already opened. i realize you go through all my mail but please refrain from opening my incoming legal mail as a violation of jail policy and my federal rights as a citizen of america. |
| Admin Notes | |
| Notes to Inmate | Mr. Gordon, I am unsure why this would have happened. You are not incorrect, and I will look into this. I apologize for this and thank you for bringing this to my attention. -Capt. C. Youker- |

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 05/04/2024 2:24:41 pm CDT | Request ID | 764464 |
| Location | 309 - 337 | Kiosk | 309 Right |
| Assigned To | Shift Alpha | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 05/21/2024 07:24:27 am CDT |
| Status By | Shift Alpha | Classification | (no classification assigned) |

Grievance    I WOULD LIKE TO REQUEST LEGAL COPIES THAK YOU SIR

Admin Notes

Notes to Inmate This is not a grievance. CL

---

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 05/05/2024 5:07:16 pm CDT | Request ID | 764658 |
| Location | 309 - 337 | Kiosk | 309 Right |
| Assigned To | DBoard Classifications | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 05/09/2024 10:12:21 am CDT |
| Status By | DBoard Classifications | Classification | (no classification assigned) |

Grievance    when you get time this week i need a packet of legal copies made. and if possible can we coordinate with the clerk jacob schewdimann again to swing by and pick them up. thank you

Admin Notes

Notes to Inmate Yes, catch me whenever I come to do legal mail. -Karaczewski

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 05/13/2024 3:49:42 pm CDT | Request ID | 766622 |
| Location | 309 - 334 | Kiosk | 309 Right |
| Assigned To | Captain Youker | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 06/06/2024 01:45:38 pm CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | i continue to be notified that no one from the courts is receiving my mail. please send my legal mail out in a timely manner the week in which it was received. thank you |

**Admin Notes**

| | |
|---|---|
| Notes to Inmate | Sir, I send your mail out the day I get it. Your mail is not being held for any reason more than a few hours after i receive it. -Capt. C. Youker- |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 05/14/2024 12:15:16 pm CDT | Request ID | 766818 |
| Location | 309 - 334 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 06/06/2024 11:47:54 am CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

| | |
|---|---|
| Grievance | This is an online documentation of the PREA complaint i filed with corporal johnson on sunday 5/12/24 about the deputy making sexual comments while i was in the shower |

**Admin Notes**

| | |
|---|---|
| Notes to Inmate | Sir, SSgt. Gray and I interviewed you in regards to this complaint. Your complaint was found not prea related. -Sgt. Lindquist |

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 06/02/2024 7:38:01 pm CDT | Request ID | 771961 |
| Location | 309 - 338 | Kiosk | 309 Right |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 10222 |
| Status | Resolved Unsubstantiated | Status Entered | 06/10/2024 07:59:32 am CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

**Grievance** since deputy aper repeated the sexual comments making me feel threatened, scared, and in fear for further sexual harassment as he made the comment 3 times this would qualify as a PREA violation. that said, i am requesting counseling services for the unprofessional sexual comments made by deputy aper while i was in the shower.

**Admin Notes**

**Notes to Inmate** I spoke with Nurse Pam on 06/06/2024 to speak with you about your concerns sir. This is also not a PREA Related matter based on the findings of this incident. -Sgt. Lindquist

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 06/05/2024 10:48:52 am CDT | Request ID | 772719 |
| Location | 309 - 338 | Kiosk | 309 Right |
| Assigned To | Kelly Wells | Kiosk ID | 10222 |
| Status | Resolved Substantiated | Status Entered | 06/07/2024 03:33:48 pm CDT |
| Status By | Kelly Wells | Classification | (no classification assigned) |

**Grievance** can you please provide a time/charge sheet. thank you for your assistance.

**Admin Notes**

**Notes to Inmate** YOU DO NOT HAVE A TIME SHEET SINCE YOU ARE NOT SENTENCED - BUT i WILL SEND YOU A CHARGE SHEET

Case 3:24-cv-01121    Document 49-1    Filed 03/16/26    Page 70 of 77 PageID #: 736

# Reply to Inmate Grievance

Inmate: <u>ROBERT GORDON</u>

Location: 309 - 338

Kiosk: 309 Right

Subject: counseling services

Assigned To: (Jail) - Lindquist, Sergeant

Classification: PREA

Complaint Against:None

Date Added: Jun 2, 2024 - 7:38 pm CDT

Grievance:

Entry ID: 771961

Inmate ID: 65920

Inmate State ID:

since deputy aper repeated the sexual comments making me feel threatened, scared, and in fear for further sexual harassment as he made the comment 3 times this would qualify as a PREA violation. that said, i am requesting counseling services for the unprofessional sexual comments made by deputy aper while i was in the shower.

Status:

In Progress

Attachments:     **Attachment Name**

Notes for Inmate:

Preset Responses

No preset responses found.

**Item History**

No history found

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 06/19/2024 5:12:36 pm CDT | Request ID | 776555 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Captain Youker | Kiosk ID | 9868 |
| Status | Resolved Unsubstantiated | Status Entered | 07/04/2024 09:24:38 pm CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

**Grievance**

mr youker - i do not appreciate your retaliation because i filed a complaint due to deputy aper sexually harassing me by intructing me to fondel myself for his sexual gratification. i do not feel safe around deputy aper or the other deputies that assaulted me. i expect to be housed in general population. please stop with your retaliation as its frightening that you are willing to retaliate this blatantly and also dissapointing to see you trying to cover these events up. #metoo

**Admin Notes**

**Notes to Inmate**

Sir, you stated that you are in fear of staff. If you are in fear of your safety, it is best for us to place you on PC to reduce the amount of interaction you have with staff, and the interaction, because it is limited, will be easier to monitor and review. This is not retaliation for anything. We address Deputy Aper for the remark made, and we reviewed and investigated your claims of assault, and they were found to be false. -Capt. C. Youker-

| | | | |
|---|---|---|---|
| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 06/20/2024 8:16:09 pm CDT | Request ID | 776936 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Medical MTA | Kiosk ID | 9868 |
| Status | Resolved Unsubstantiated | Status Entered | 06/21/2024 09:28:37 am CDT |
| Status By | Medical MTA | Classification | (no classification assigned) |

**Grievance**    may i please have the results from the ultrasound of my liver. thank you for your assistance.

**Admin Notes**

**Notes to Inmate** I will see what i can find out for you. You will be given these result on Tuesday by the provider.

Case 3:24-cv-01121    Document 49-1    Filed 03/16/26    Page 72 of 77 PageID #: 738

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 07/19/2024 11:52:19 am CDT | Request ID | 784793 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | m MailRoom | Kiosk ID | 9868 |
| Status | Resolved Substantiated | Status Entered | 07/19/2024 01:10:32 pm CDT |
| Status By | m MailRoom | Classification | (no classification assigned) |

| Grievance | i hadva book delivered today. can you please bring it to 305. |

**Admin Notes**

| Notes to Inmate | Mr. Gordon, I have not received any packages containing books for you as of right now. I will keep looking for your book to be delivered. JC |

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 07/22/2024 4:04:48 pm CDT | Request ID | 785583 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Captain Youker | Kiosk ID | 9868 |
| Status | Resolved Unsubstantiated | Status Entered | 07/30/2024 06:03:42 pm CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

| Grievance | i have been denied an opportunity to pursue education by being placed in 305 against my will and have now been denied the opportunity to study for the GED and LSAT though ive had the book mailed to me and not allowed to join classes in person. i feel i am being retaliated against as a victim of sexual harassment by deputy aper. please stop discriminating against victims and bring my book. |

**Admin Notes**

| Notes to Inmate | Sir, according to your booking information, which you answered upon intake, you have 8 years of college. Which could be a doctorate, two bachelors, or other commination. With that being said, you do not qualify to participate in the GED Program. In regard to your book, it does not meet the size requirements permitted to be allowed in the facility. -Capt. C. Youker- |

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 08/16/2024 4:58:24 pm CDT | Request ID | 792402 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Lieutenant Lindquist | Kiosk ID | 9868 |
| Status | Resolved Unsubstantiated | Status Entered | 08/21/2024 01:13:27 pm CDT |
| Status By | Lieutenant Lindquist | Classification | (no classification assigned) |

Grievance

ive been in lockdown since 4/11/24. i would like to be removed from PC. it makes no sense to hold me in PC just because you to fire deputy aper for sexual harassment. the retaliation has gone on long enough. furthermore i am being denied of my standard privileges to religious, education, and rehabilitative services. thank you for proving the inmate trust account information

Admin Notes

Notes to InmateMr. Gordon, I removed you from PC Status on 08/20/2024 and you signed the waiver sir. -Lt. Lindquist

---

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 08/19/2024 10:27:45 am CDT | Request ID | 792912 |
| Location | 305 - 286 | Kiosk | 305 Left |
| Assigned To | Captain Youker | Kiosk ID | 9868 |
| Status | Resolved | Status Entered | 08/27/2024 08:59:13 am CDT |
| Status By | Captain Youker | Classification | (no classification assigned) |

Grievance

pod 305 hardly ever has access to tablets for pro se litigants. we are on lock down 23/1 thus having access to work on pending litigation is crucial. this is a basic request that is easily resolved.

Admin Notes

Notes to InmateMr. Gordon. You are now currently in Gen Pop and should have better access to these tablets. Had I seen this before, I would have made it a point to make sure you had easier access to the tablets. -Capt. C Youker-



# WILLIAMSON COUNTY SHERIFF'S OFFICE
## Jeff Hughes, SHERIFF
408 CENTURY COURT
FRANKLIN, TENNESSEE 37064
(615) 790-5560



I, **Robert Cole Gordon**, request to be taken off of Protective Custody (PC) status.

I am aware that I may be placed back into the general population and my daily activities scheduled/unscheduled may be with any/all other inmates housed at the Williamson County Jail. I am not currently in fear for my life or safety and I am requesting this status change of my own free will. This change has not been forced or coerced by anyone.

Signed

Witnessed

Approved

Printed

**Robert Cole Gordon**

Date

**08/20/2024**

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
|---|---|---|---|
| Created | 11/06/2024 12:08:25 pm CST | Request ID | 813205 |
| Location | 364 | Kiosk | 364 LEFT |
| Assigned To | LT. Driskill | Kiosk ID | 9853 |
| Status | Resolved Unsubstantiated | Status Entered | 11/06/2024 12:27:50 pm CST |
| Status By | LT. Driskill | Classification | (no classification assigned) |

**Grievance** 2 of the kiosk in 364 are frozen due to the thumb print ID scanner no longer working. merely resetting does not resolve the issue

**Admin Notes**

**Notes to Inmate** I will look into this when the kiosk company comes out next. -LT. Driskill

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
|---|---|---|---|
| Created | 11/14/2024 10:59:48 am CST | Request ID | 815109 |
| Location | 364 | Kiosk | 364 LEFT |
| Assigned To | LT. Obermeyer | Kiosk ID | 9853 |
| Status | Denied | Status Entered | 11/19/2024 07:18:43 am CST |
| Status By | LT. Obermeyer | Classification | (no classification assigned) |

**Grievance** today 11/14/24 on or about 1030AM deputy fairchild cursed at me stating 'fucking asshole'. these violent aggressive behavior from deputy fairchild puts me in fear and causes great anxiexty after the event when deputy aper demanded i masturbate for his sexual gratification. i pray that the gaurgs do not retaliate any further with more violent threatening and sexually explict and vulgar language towards me as well as other inmates. please have gaurd fairchild moved to a different floor or area of the jail for fear of retaliation. by making references to me about my body parts in a sexual demeaning nature is the epitome of sexual harassment. this vulgar sexual harassment makes me feel in fear of possibly being sexually abused. if gaurd fairchild has a personal problem with men she should not sexually harass me as an outlet for her anger and hostility. please have gaurde fairchild stop making comments to me about my anus and using this vulgar language.

**Admin Notes**

**Notes to Inmate** Inmate Gordon, I responded to your most recent grievance detailing this but will reiterate here as well. This is not a PREA related matter. If you are in fear we can place you into Protective Custody however this is not a PREA violation. -Lt. Ob

Case 3:24-cv-01121　　Document 49-1　　Filed 03/16/26　　Page 76 of 77 PageID #: 742

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 11/14/2024 4:38:39 pm CST | Request ID | 815202 |
| Location | 364 | Kiosk | 364 LEFT |
| Assigned To | LT. Obermeyer | Kiosk ID | 9853 |
| Status | Denied | Status Entered | 11/19/2024 07:15:42 am CST |
| Status By | LT. Obermeyer | Classification | (no classification assigned) |

| Grievance | after submitting my PREA complaint against deputy fairchild for her abusive language and refering to my anus deputy fairchild retaliated against me by writing me up as a punishment. this is a violation of PREA national standards per united states code of federal regulations. please keep deputy fairchild away from me as i do not feel safe around her. she puts me in great fear for further retaliation and harassment |

| Admin Notes | |

| Notes to Inmate | Inmate Gordon, this is not a PREA related matter nor is it harassment or retaliation due to you filing a grievance. Deputy Fairchild is not aware of the complaint you made against her and therefore could not retaliate against you for it. The disciplinary write up you received was for a violation of the facility rules and justifiable. If you are needing to be moved to Protective Custody for your safety we can do so. Please advise if this is something you desire. -Lt. Ob |

| Inmate Name | ROBERT GORDON | Inmate ID | 65920 |
| Created | 12/02/2024 4:35:03 am CST | Request ID | 819158 |
| Location | 314 | Kiosk | 314 LEFT |
| Assigned To | Kitchen Supervisor | Kiosk ID | 9819 |
| Status | Resolved Substantiated | Status Entered | 12/24/2024 03:25:14 am CST |
| Status By | Kitchen Supervisor | Classification | (no classification assigned) |

| Grievance | nurse paula has confirmmed she has entered a liquid diet per doctors orders from recent visit to ER. please provide the medically mandated meal. thank you |

| Admin Notes | |

| Notes to Inmate | I did not get the order till well over the time of chow pass. And was advised you had already took a regular tray. Also if you knew this why did you not tell someone and took a regular tray. We could have provided the diet order if you had told a Deputy to call for it. CR |